| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 09/02/2011 | Telephone call w client; note | Telephone call with client re: issues on appeal | 0.40 |
| 09/14/2011 | Telephone call w client; note | Telephone call with client re: future litigation plans | 0.20 |
| 09/15/2011 | Draft | Draft retainer agreement / fed court | 0.20 |
| 09/15/2011 | E mail to | Email to client re: federal court action | 0.10 |
| 09/30/2011 | Draft | Draft Complaint - re: identification of parties | 0.40 |
| 09/30/2011 | Draft | Draft Facts of claim through 2008 | 1.00 |
| 09/30/2011 | Draft | Draft Preliminary Statement | 0.20 |
| 09/30/2011 | Draft | Draft cover sheet for federal court Complaint | 0.10 |
| 09/30/2011 | Draft | Draft history of plaintiff's illness for Complaint | 0.70 |
| 09/30/2011 | Review | Review Summary Plan Description re: identification of proper defendants | 0.60 |
| 09/30/2011 | Review | Review medical records to add diagnoses to Complaint | 0.70 |
| 10/01/2011 | Draft | Draft Complaint re: 2009 events | 0.50 |
| 10/01/2011 | Draft | Draft Complaint re: events of 2009, denials and appeals | 0.70 |
| 10/01/2011 | Review | Insurance policy; compare to SPD for differences; and for identification of def. | 0.40 |
| 10/01/2011 | Review | Review claims file re: e mails, chronology of denials in 2010 | 0.80 |
| 10/01/2011 | Review | Review claims file, e mails for chronology of claim 2009 | 0.80 |
| 10/03/2011 | Draft | Draft Complaint re: 2009, 2010 events | 2.10 |
| 10/03/2011 | Draft | Draft Complaint, Count one | 0.30 |
| 10/03/2011 | Draft | Draft Complaint, count two | 0.30 |
| 10/06/2011 | Draft | Draft Complaint re: 2011 chronology | 0.70 |
| 10/07/2011 | Research | C.F.R. re: current regs re: full and fair claims procedure; violation by def | 0.70 |
| 10/07/2011 | Draft | Complaint re: legal allegations, causes of action | 1.40 |
| 10/07/2011 | E mail to | Email to client re: review draft of Complaint for accuracy of allegations | 0.10 |
| 10/07/2011 | Draft | Review and edit draft of Complaint | 1.40 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 10/07/2011 | Research | Review recent case law re: pleading equitable remedies | 0.70 |
| 10/07/2011 | Research | Review recent caselaw re: pleading conflict of interest by Plan Administrator | 1.90 |
| 10/07/2011 | Telephone call with client | Voice message for client re: review draft of Complaint, voice mail | 0.10 |
| 10/10/2011 | Telephone call w client; note | Telephone call with Client re: complaint | 0.10 |
| 10/11/2011 | Telephone call w client; note | Call with client re: accuracy of factual allegations of para. 1-10 of Complaint | 0.40 |
| 10/11/2011 | E mail from | Email from client - re: review of contents of Complaint | 0.10 |
| 10/11/2011 | Telephone call w client; note | Voice mail for client - two voice mails re: Complaint | 0.05 |
| 10/12/2011 | Draft | Draft Complaint; add C.F.R. citation and allegation | 0.20 |
| 10/12/2011 | E mail to | Email to client re: Complaint | 0.10 |
| 10/12/2011 | Research | Research C.F.R. regulations re: claims handling | 0.20 |
| 10/12/2011 | Telephone call w client; note | Telephone call with client re: allegations in Complaint; financial affidavit | 0.60 |
| 10/12/2011 | Telephone call w client; note | Voice mail for client re: Complaint, voice mail | 0.10 |
| 10/21/2011 | E mail to | Email to Haley Spears re: financial affidavit | 0.10 |
| 10/22/2011 | Draft | Draft Complaint | 0.90 |
| 10/22/2011 | E mail from | Email from client re: financial affidavit | 0.10 |
| 10/22/2011 | E mail to | Email to client re: financial affidavit completion | 0.10 |
| 10/22/2011 | Telephone call w client; note | Telephone call with client re: questions re: financial affidavit, voice mail | 0.05 |
| 10/24/2011 | Review | Review file re: factual allegations of Complaint | 0.50 |
| 10/24/2011 | Telephone call w client; note | voice mail for client to call; voice mail | 0.05 |
| 10/27/2011 | Telephone call w client; note | Voice mail for client re: financial affidavit, voice mail | 0.05 |
| 10/31/2011 | Review | Review financial affidavit | 0.10 |
| 10/31/2011 | Telephone call w client; note | Tried to call client - call did not go through | 0.05 |
| 11/01/2011 | Telephone call w client; note | Voice mail / Client voice mail re: financial affidavit | 0.05 |
| 11/02/2011 | Telephone call w client; note | Telephone call with client re: Court filings | 0.15 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 11/07/2011 | E mail from | Email from client re: financial affidavit | 0.10 |
| 11/11/2011 | E mail from | Email from client re: filing fee; affidavit | 0.10 |
| 11/14/2011 | E mail to | Email to client re: financial affidavit; filing fee | 0.10 |
| 11/14/2011 | Telephone call w client; note | Voice mail for client to call; two voice mails re: affidavit /filing fee | 0.10 |
| 11/16/2011 | E mail from | Email to client re: filing fee | 0.10 |
| 11/17/2011 | Document Generation | Draft Letter to Court (Federal District Court) | 0.25 |
| 11/17/2011 | E mail to | Email to Client re: final Federal Court Complaint | 0.10 |
| 11/17/2011 | Draft | Final editing of Complaint | 0.60 |
| 11/21/2011 | E mail to | Email to Ann Montgomery, court clerk, re: Complaint | 0.10 |
| 11/21/2011 | Telephone Call; note to file | Telephone call with Ann Montgomery, court clerk, re:  receipt of Complaint | 0.10 |
| 11/22/2011 | Telephone call w client; note | Call with Ann Montgomery, court clerk, voice mail, re: e mail to court clerk | 0.05 |
| 11/22/2011 | E mail to | Email to Court clerk; Ms Montgomery re: e mail address | 0.10 |
| 11/22/2011 | E mail from | Email to Court, Ms. Montgomery re: e-mail | 0.10 |
| 11/22/2011 | Document Generation | Letter to Court (Federal District Court) - signature page | 0.15 |
| 11/23/2011 | E mail from | Email from CMECF notice re: filing fee received | 0.10 |
| 11/23/2011 | E mail from | Email from CMECF order re: Pretrial Deadlines | 0.10 |
| 11/23/2011 | Review | Email from Court / Order re: Chanbers practices | 0.30 |
| 11/23/2011 | E mail from | Email from Court re: electronic filing order; dkt 3 | 0.10 |
| 11/23/2011 | Review | Review CMECF notice re: dkt. 1 filing | 0.10 |
| 11/28/2011 | E mail from | Email from / Received from Court: Tips for filing CMECF | 0.10 |
| 11/28/2011 | E mail to | Email to Clerk / Request to Clerk to Issue Summons | 0.20 |
| 11/28/2011 | Research | Research Order on Electronic Filing | 0.10 |
| 11/28/2011 | Review | Review / received from Court: Instructions re: disclosure statement | 0.10 |
| 11/28/2011 | Review | Review Joint Trial Memorandum Order | 0.20 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 12/06/2011 | Document Generation | Compile documents, court orders, for mailing for defendants | 0.20 |
| 12/06/2011 | Research | Review Fed. R. C. P. 4  re: waiver of service of process | 0.20 |
| 12/06/2011 | Telephone Call; note to file | Telephone call with Insurance Dept/agent for service for Liberty Life Assurance | 0.10 |
| 12/06/2011 | Telephone Call; note to file | Telephone call with Secretary of State re: agent for service of process | 0.10 |
| 12/13/2011 | Telephone call w client; note | Telephone call with client re: CIGNA payment for medical bills; Medicare | 0.10 |
| 12/13/2011 | Telephone call w client; note | Telephone call with client re: Medicare payment problems | 0.20 |
| 12/15/2011 | Review | Letter from Secretary of State re:  Notice of Lawsuit to Plan | 0.10 |
| 12/15/2011 | Review | Notice from Secretary of State re: acceptance of writs filed | 0.10 |
| 12/15/2011 | Review | Received Mail / Liberty Life Assurance (Waiver of Summons) | 0.10 |
| 12/15/2011 | Review | Received Mail / Secretary of State | 0.10 |
| 12/15/2011 | Review | Received Mail/ UTC (Waiver of Summons) | 0.10 |
| 12/15/2011 | Telephone call w client; note | Telephone call with client / how much SS did she receive | 0.10 |
| 12/15/2011 | Telephone Call; note to file | Telephone call with client re: SS Award letter | 0.10 |
| 12/15/2011 | Review | Waiver of service of Summons as to United Technologies Corportation | 0.10 |
| 12/15/2011 | Review | Waiver of service of summons as to Liberty Life Assurance Company of Boston | 0.10 |
| 12/19/2011 | Review | Received Mail / Liberty Life Assurance Co. of Boston (Waiver of Service) | 0.10 |
| 12/20/2011 | Telephone call w client; note | Call to client re:service; notice of suit received for two defendants; SSA award | 0.25 |
| 12/21/2011 | E mail to | E file waivers of service, Liberty and UTC | 0.20 |
| 12/22/2011 | Review | Review Notice from Court re: dkt. 8. | 0.10 |
| 12/22/2011 | Review | notice from court re: dkt. 7 | 0.10 |
| 01/10/2012 | T/C w/Opposing Counsel | Call/Attorney Sarah Baskin re: representation of Liberty Life, Motion to Dismiss | 0.10 |
| 01/13/2012 | E mail from | Email from Attorney Baskin re: potential Motion to Dismiss | 0.10 |
| 01/13/2012 | Research | Research caselaw subsequent to Amara, is (a)(3) duplicative of (a)(1)(B)? | 2.90 |
| 01/13/2012 | Research | Research cases cited in Baskin letter | 0.90 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|------|---------|-------|
| 01/16/2012 | Document Generation | Letter to Attorney Baskin re: Motion to Dismiss | 0.50 |
| 01/16/2012 | Research | Research case cited by Attorney Baskin, Joyner v. Continental Casualty | 0.40 |
| 01/17/2012 | Draft | Damage Analysis, compute accrued benefits, at 60% | 1.00 |
| 01/17/2012 | Review | Review file to ascertain SS monthly amount, wage rate from UTC | 0.80 |
| 01/17/2012 | Letter from | Review letter from Attorney Baskin re: Motion to Dismiss | 0.10 |
| 01/18/2012 | Research | Review present value of LTD benefits to age 65 | 0.40 |
| 01/19/2012 | Draft | Prepare damage analysis for settlement demand | 0.40 |
| 01/19/2012 | Telephone call w client; note | Telephone call with client re: settlement demand | 0.27 |
| 01/25/2012 | Telephone call w client; note | Call to client / relationship of settlement discussions to pending civil action | 0.10 |
| 01/25/2012 | Telephone call w client; note | Telephone call with client re: formulating a demand | 0.10 |
| 01/25/2012 | Telephone call w client; note | Voice mail for client re: settlement demand, two voice mails | 0.05 |
| 01/30/2012 | Review | Review file for amount of monthly benefit due plaintiff | 0.40 |
| 01/30/2012 | Telephone call w client; note | Telephone call with client and mother re: formulating demand | 0.30 |
| 02/01/2012 | Telephone call w client; note | Call to client re Basic Monthly Earnings computation; and delayed effective date | 0.15 |
| 02/01/2012 | Review | Determine whether 66 2/3% or 60% rate applies for 2009 for plaintiff | 0.30 |
| 02/01/2012 | Telephone call w client; note | Telephone call with client re: damage calculation | 0.20 |
| 02/02/2012 | Review | Review file re: prior salary | 0.20 |
| 02/02/2012 | Telephone call w client; note | Telephone call with client re: prior earnings | 0.20 |
| 02/02/2012 | Telephone call w client; note | Telephone call with client re: prior salary | 0.10 |
| 02/03/2012 | E mail from | Review Email from client re: last wages | 0.10 |
| 02/06/2012 | Review | Review Appearance of  Attorney Beverly Garofalo for defendants | 0.10 |
| 02/06/2012 | Review | Review Appearance of Attorney Sarah Baskin | 0.10 |
| 02/06/2012 | Review | Review CMECF notice re: dkt. 11, Corporate Disclosure statement | 0.10 |
| 02/06/2012 | Review | Review Court notice of filing of dkt. 10 | 0.10 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 02/06/2012 | Review | Review Court notice re: dkt. 12, Corporate disclosure statement of United Tech | 0.10 |
| 02/06/2012 | Review | Review Court notice re: dkt. 13, Motion to Dismiss | 0.10 |
| 02/06/2012 | Review | Review Liberty Life's Disclosure Statement | 0.10 |
| 02/13/2012 | E mail from | Review Email from client re: ending salary | 0.10 |
| 02/14/2012 | Draft | Draft Motion for Extension of Time to File Memorandum of Law | 0.40 |
| 02/14/2012 | Review | Review Mail / Sarah Baskin, Atty for Defendant (Letter to Judge Bryant) | 0.10 |
| 02/15/2012 | Review | Review Court order granting Motion for Extension of Time, dkt. 15 | 0.10 |
| 02/17/2012 | Draft | Draft updated damage analysis | 0.40 |
| 02/17/2012 | E mail to | Email to Attorney Baskin re: demand; waiver of service | 0.10 |
| 02/17/2012 | Review | Review Court notice re: reset deadlines re: Motion to Dismiss | 0.10 |
| 02/17/2012 | E mail from | Review Email from Court, Ms. Grady, re: extension of time | 0.10 |
| 02/17/2012 | Research | Review new caselaw, Heimeshoff, and analyze applicability to Spears case | 0.50 |
| 02/17/2012 | Draft | Review revised damage analysis in light of new salary figure; calculate amounts | 0.50 |
| 02/17/2012 | Office Conference | Telephone call with client re: updated wage figures for damage analysis | 0.23 |
| 02/20/2012 | E mail from | Review Email from Attorney Baskin re: settlement demand | 0.10 |
| 02/22/2012 | Draft | Draft Waiver of service for the Plan | 0.10 |
| 02/22/2012 | Document Generation | Letter to Attorney Baskin, request to waive service | 0.10 |
| 02/22/2012 | E mail from | Review Email from Attorney Baskin, agreement to waive service for the Plan | 0.10 |
| 02/27/2012 | E mail to | Email to File waiver of service as to the Plan - redact, .1 | 0.20 |
| 02/27/2012 | E mail to | Email to client re: correspondence with former supervisors | 0.10 |
| 02/27/2012 | E mail from | Review Email from client re: correspondence with former supervisors | 0.10 |
| 02/28/2012 | E mail from | Review Email from Client re: former employer contact | 0.10 |
| 03/02/2012 | E mail to | Email to Attorney Baskin re: availability for conference | 0.10 |
| 03/02/2012 | E mail from | Review email from Attorney Baskin re: 26F conference | 0.10 |

| Matter | | Case # | |
|---|---|---|---|

| **WWZ** | | | |
|---|---|---|---|

| **10-00065** | | | |
|---|---|---|---|

| **Date** | | **Subject** | **Hours** |
|---|---|---|---|
| 03/05/2012 | Draft | Email to Sarah Baskin re: contents of Rule 26 report, two paragraphs; | 0.30 |
| 03/05/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: Rule 26F report | 0.25 |
| 03/06/2012 | E mail from | Review email from Attorney Baskin re: 26F language | 0.10 |
| 03/07/2012 | Research | Research current rules re: initial disclosures in ERISA cases | 0.20 |
| 03/08/2012 | E mail from | Review Email from Attorney Baskin re: draft rule 26F report | 0.10 |
| 03/08/2012 | Review | Review defendants' initial draft of 26F report; claims of plaintiff and def | 0.60 |
| 03/09/2012 | E mail to | Email to Attorney Baskin re: Rule 26F draft | 0.10 |
| 03/09/2012 | Review | Review / Compare allegations in 26F report to Complaint | 0.30 |
| 03/09/2012 | Review | Review / Draft Rule 26F | 0.30 |
| 03/09/2012 | E mail from | Review Email from Attorney Baskin re: 26F report | 0.10 |
| 03/09/2012 | E mail from | Review Email from Court clerk re: docket entry, for waiver of service for Plan | 0.10 |
| 03/09/2012 | Review | Review Wagner case, cited by defendant in 26F report | 0.20 |
| 03/09/2012 | Review | Review defendants' draft of Rule 26F report | 0.90 |
| 03/09/2012 | E mail from | Review email from Tracey Voter (Jackson Lewis), re: unreported decision | 0.10 |
| 03/09/2012 | Draft | Review revisions to Rule 26F report | 0.90 |
| 03/12/2012 | Telephone call w client; note | Call with client re: Rule 26F report; documents; Motion to Strike and Dismiss | 0.10 |
| 03/12/2012 | Telephone call w client; note | Client re: Rule 26F report, voice mail | 0.05 |
| 03/12/2012 | Draft | Draft Rule 26F report; compare dates and claims to file from defendants | 0.80 |
| 03/13/2012 | Draft brief | Draft Amara argument, equitable remedies available to Spears | 1.90 |
| 03/13/2012 | Draft brief | Draft Memo in Opposition; introduction | 0.20 |
| 03/13/2012 | Draft brief | Draft argument that Motion to Dismiss is premature | 1.90 |
| 03/13/2012 | Review | Review Devlin v. Empire case | 0.30 |
| 03/13/2012 | E mail from | Review email from Attorney Baskin re: request for documents | 0.10 |
| 03/13/2012 | Research | Review/Research CIGNA v Amara, review for applicability to Spears case | 0.50 |

| Matter | | Case # |
|--------|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 03/14/2012 | Draft brief | Draft Standard for Motion to Dismiss | 0.40 |
| 03/14/2012 | Draft brief | Draft argument based on Devlin v. Empire | 0.40 |
| 03/14/2012 | E mail to | Email to Baskin re: proposed changes to revision #3 of 26F report; draft changes | 0.30 |
| 03/14/2012 | Letter to | Facsimile Attorney Baskin re: change of dates for report | 0.10 |
| 03/14/2012 | Review | Review case law cited by defendants in their brief | 1.80 |
| 03/14/2012 | Review | Review defendants latest draft of Rule 26F report; compare to last draft | 0.40 |
| 03/14/2012 | E mail from | Review email from Attorney Baskin re: revisions to Rule 26F report | 0.10 |
| 03/14/2012 | Review | Review file to obtain documents per request of Attorney Baskin | 0.30 |
| 03/15/2012 | Draft brief | Draft Brief re: distinguish defendants' cases; | 0.50 |
| 03/15/2012 | Draft brief | Draft Brief re: standard for 12(b)(6) Motion | 0.90 |
| 03/15/2012 | E mail to | Email to Attorney Sarah Baskin re: mark up of draft; conference | 0.10 |
| 03/15/2012 | Research | Research / read cases cited by defendants re: Motion to Dismiss | 0.30 |
| 03/15/2012 | Research | Research case law re: 12(b)(6) motions; standard for court | 0.50 |
| 03/15/2012 | E mail from | Review Email from Attorney Baskin re: 26F draft | 0.10 |
| 03/15/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: revisions to 26F report | 0.10 |
| 03/15/2012 | Telephone Call; note to file | Voice mail for Attorney Thomas Moukawsher vm | 0.17 |
| 03/17/2012 | Draft brief | Draft Brief re: Motion to Dismiss is premature | 0.70 |
| 03/17/2012 | Draft brief | Draft Brief re: equitable remedies | 1.20 |
| 03/17/2012 | Research | Review Liberty Life ERISA cases re: issues presented in Motion to Dismiss | 0.50 |
| 03/18/2012 | Draft brief | Draft Brief re: Devlin case | 0.40 |
| 03/18/2012 | Draft brief | Draft Brief re: who is a proper defendant? | 2.40 |
| 03/18/2012 | Research | Research case law re: identification of proper defendant | 0.80 |
| 03/19/2012 | Draft brief | Draft Brief re: Twombley case, standard for 12 (b)(6) motion | 0.20 |
| 03/19/2012 | Research | Resarch case law subsequent to Twombley | 0.20 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 03/19/2012 | E mail from | Review email from Law clerk, Ms. Smith, re: docket entry | 0.10 |
| 03/19/2012 | Review | Review latest version of 26F draft | 0.20 |
| 03/19/2012 | Telephone Call; note to file | Telephone call with Attorney Moukawsher re: rulings subsequent to Amara | 0.10 |
| 03/19/2012 | T/C w/Opposing Counsel | Telephone call with Defendant re: Rule 26F report; final version | 0.10 |
| 03/19/2012 | T/C w/Opposing Counsel | Telephone call with Defendant re: agreement to final version | 0.10 |
| 03/20/2012 | Draft brief | Draft Brief re: oppose Motion to Dismiss; revise all issues | 1.20 |
| 03/20/2012 | Draft brief | Draft Brief re: oppose Motion to Strike equitable remedies | 1.10 |
| 03/20/2012 | Research | Research re: post-remand Amara briefs | 0.50 |
| 03/21/2012 | Draft brief | Draft Brief / all issues; review and revise arguments | 0.80 |
| 03/21/2012 | Draft brief | Draft Brief re: oppose Motion to Strike; available equitable remedies | 1.60 |
| 03/21/2012 | Research | Research case law allowing equitable remedies under ERISA | 2.00 |
| 03/21/2012 | Research | Research re: Amara post remand proceedings; | 0.90 |
| 03/21/2012 | Research | Shepardize case law discussed in brief | 0.70 |
| 03/23/2012 | Draft brief | Final draft and editing of brief | 0.50 |
| 03/23/2012 | Review | Review Court approval of Rule 26F report | 0.10 |
| 04/04/2012 | E mail from | Review email from Attorney Baskin re: damage analysis | 0.10 |
| 04/04/2012 | Letter from | Review letter from Attorney Baskin re: enclosed file | 0.10 |
| 04/10/2012 | Review | Review / Received Mail/Sarah Baskin (Lt to Judge Bryant) with their Reply Brief | 0.10 |
| 04/10/2012 | Review | Review Reply brief of defendant re: Motion to Dismiss | 0.20 |
| 04/10/2012 | Review | Review file in response to Attorney Baskin's request for documents | 0.90 |
| 04/10/2012 | Telephone call w client; note | Voice mail for client, voice mail to call | 0.04 |
| 04/10/2012 | Telephone call w client; note | re: defendant's request for salary information; status of motion to dismiss | 0.20 |
| 04/11/2012 | E mail to | Email to client re: disclosure of salary information to defendants | 0.10 |
| 04/11/2012 | E mail to | Email to client re: ending salary | 0.10 |

**Matter**                                          **Case #**

| WWZ |
| --- |

| 10-00065 |
| --- |

| Date | | Subject | Hours |
| --- | --- | --- | --- |
| 04/11/2012 | E mail to | Email to client re: previous e mail about hours worked | 0.10 |
| 04/11/2012 | E mail to | Email to client re: salary from HR | 0.10 |
| 04/11/2012 | Letter to | Letter to Attorney Baskin re: document request | 0.25 |
| 04/11/2012 | E mail from | Review Email from client re: previous email from HR, payroll information | 0.10 |
| 04/11/2012 | E mail from | Review Email from client re: salary information | 0.10 |
| 04/11/2012 | E mail from | Review Email from client re: salary information | 0.10 |
| 04/11/2012 | Telephone call w client; note | Voice mail for client / to call | 0.03 |
| 04/12/2012 | E mail from | Email from Attorney Baskin re: documents provided to her | 0.10 |
| 04/12/2012 | E mail from | Email from claimant re: Human Resources email | 0.10 |
| 04/12/2012 | E mail to | Email to client re: documentation of salary | 0.10 |
| 04/24/2012 | Letter to | Draft Facsimile to Attorney Baskin re: ending salary | 0.10 |
| 05/22/2012 | E mail from | Email from client re: status of case | 0.10 |
| 05/22/2012 | E mail to | Email to client re: waiting for Court ruling on defendant's motion | 0.10 |
| 05/24/2012 | Telephone call w client; note | Call to client re: status of pending motion; timeframe; physical condition | 0.25 |
| 07/27/2012 | Review | Review and summarize defendant's file, p. 1-321 | 1.30 |
| 07/31/2012 | E mail from | Email from client re status of case | 0.10 |
| 07/31/2012 | E mail to | Email to client re: status of case; waiting for Court ruling | 0.10 |
| 08/03/2012 | Review | Review decision of Court on pending motions | 0.50 |
| 08/06/2012 | E mail from | Email from client re: ruling on pending motions | 0.10 |
| 08/06/2012 | E mail to | Email to client answering additional questions re: recent Court ruling | 0.10 |
| 08/06/2012 | E mail to | Email to client re: ruling on pending motions | 0.20 |
| 08/10/2012 | E mail from | Email from client re: doctors | 0.10 |
| 08/10/2012 | E mail from | Email from client re: medical treatment, civil action | 0.10 |
| 08/10/2012 | E mail to | Email to client re: medical treatment and federal action | 0.10 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 08/10/2012 | Draft | Interrogatories, Request for Production to UTC Plan draft | 0.50 |
| 08/10/2012 | Research | Review law re: permissible discovery for conflict of interest in LTD claims | 0.50 |
| 08/10/2012 | Telephone Call; note to file | Telephone call with David Rintoul re: model d&p - redact (.1) | 0.00 |
| 08/13/2012 | Draft | Draft interrogatories and request for production re: conflict issues | 0.30 |
| 08/13/2012 | Research | Review Connecticut district court cases re: conflict discovery | 0.50 |
| 08/16/2012 | Draft | Draft interrogatories and request for production to defendants | 0.40 |
| 08/20/2012 | Draft | Draft Interrogatories & Request for Production  to Liberty Life, finalize | 0.30 |
| 08/20/2012 | Draft | Draft Interrogatories & Request for Production  to UTC and Group Life Insurance | 3.30 |
| 08/20/2012 | Letter to | Letter to Opposing Counsel with Interrogatories and request for production | 0.25 |
| 08/21/2012 | T/C w/Opposing Counsel | Telephone callwith Attorney Sarah Baskin re: Answer to Complaint | 0.10 |
| 08/22/2012 | Review | Review and summarize Bates stamped file 322 to 1699 | 0.80 |
| 08/23/2012 | Review | Review and summarize insurance company record, Bates 1700 to end | 2.00 |
| 08/31/2012 | T/C w/Opposing Counsel | Ms. Jenkins; voice mail re: d&p, returning her call | 0.05 |
| 09/02/2012 | Draft | Draft Interrogatories & Request for Production  to UTC | 3.30 |
| 09/02/2012 | E mail to | Email to Attorney Baskins re: d &p | 0.15 |
| 09/03/2012 | E mail from | Email from Attorney Baskin re: word documents | 0.10 |
| 09/18/2012 | Review | Review CMECF notice of filing | 0.10 |
| 09/18/2012 | Review | Review Motion for Extension of Time filed by defendant | 0.10 |
| 09/18/2012 | T/C w/Opposing Counsel | Telephone call to Attorney Baskin re: defendant's request for extension of time | 0.10 |
| 09/19/2012 | Review | Review Court order granting defendant's Motion for Extension of Time | 0.10 |
| 09/21/2012 | E mail from | Email from Court re: filing by defendant | 0.10 |
| 09/21/2012 | E mail to | Email to client re: status of case: Answer and defenses of defendants | 0.15 |
| 09/21/2012 | Review | Review Answer and affirmative defenses | 0.30 |
| 09/22/2012 | Telephone call w client; note | Telephone call with client re: defendant' Answer and Affirmative defenses | 0.10 |

**Matter**            **Case #**

| WWZ |
| --- |

| 10-00065 |
| --- |

| Date | | Subject | Hours |
|------|--|---------|-------|
| 10/09/2012 | E mail from | Email from Attorney Sarah Baskin re: Liberty Life discovery responses | 0.10 |
| 10/09/2012 | Review | Review / received mail/Atty Baskin (her objections to discovery) | 0.10 |
| 10/09/2012 | Review | Review responses by defendant to d & p requests to the Plan | 0.40 |
| 10/09/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Sarah Baskin re: Liberty Life responses, voice mail | 0.03 |
| 10/11/2012 | Review | Review Liberty Life's d & p responses | 0.70 |
| 10/15/2012 | Review | Review letter / received Mail/Jackson Lewis / Sarah Baskin, with responses | 0.10 |
| 10/17/2012 | Review | Review sufficiency of d&p responses in prep for phone conference to resolve | 1.30 |
| 10/18/2012 | T/C w/Opposing Counsel | Call with Attorney Sarah Baskin re: defendants' objections to discovery | 0.40 |
| 10/24/2012 | E mail from | Email from Attorney Baskin re: discovery objections | 0.10 |
| 10/26/2012 | Letter from | Review received letter from Atty Baskins re: discovery objections | 0.30 |
| 10/30/2012 | E mail to | Email to Ms. Curley re: lack of draft protective order | 0.10 |
| 11/04/2012 | E mail from | Email from Attorney Baskin re: agreement | 0.10 |
| 11/04/2012 | E mail to | Email to Attorney Baskin re: agreement | 0.10 |
| 11/04/2012 | Review | Review protective order draft | 0.20 |
| 11/05/2012 | E mail from | Email from Court re: dkt. 27, Motion for Protective Order | 0.10 |
| 11/09/2012 | Review | Review Court ruling denying Motion for Protective Order | 0.10 |
| 11/12/2012 | Telephone call w client; note | Call with client re status of discovery | 0.03 |
| 11/12/2012 | E mail from | Email from Attorney Baskin re: Protective Order | 0.10 |
| 11/12/2012 | E mail to | Email to Attorney Baskin re: Court's ruling re: protective order | 0.10 |
| 11/12/2012 | Review | Review Standing Protective Order | 0.20 |
| 11/14/2012 | Letter from | Review letter from Attorney Baskin re: settlement offer | 0.20 |
| 11/15/2012 | Telephone call w client; note | Telephone with client re: discovery issues; protective order; settlement offer | 0.30 |
| 11/16/2012 | E mail from | Email from Attorney Baskin re: Protective Order revision | 0.10 |
| 11/16/2012 | E mail to | Email to Attorney Baskin re: agreement to revisions | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 11/16/2012 | E mail from | Email to Attorney Baskin re: revised protective order | 0.10 |
| 11/16/2012 | Review | Review revised protective order; compare to previous version | 0.20 |
| 11/16/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: settlement offer | 0.13 |
| 11/19/2012 | Review | Email from Court, re: filing of dkt. 29, revised Motion | 0.10 |
| 11/21/2012 | E mail to | Email to Sarah Baskin re: settlement possibility; dispositive motions | 0.10 |
| 11/21/2012 | Review | Review numbers, discounted present value, to determine new demand (.6) | 0.40 |
| 11/21/2012 | Telephone call w client; note | Voice mail for client, to come up with demand | 0.05 |
| 11/23/2012 | Research | Review and research re: recent Second Circuit case law re:  proof of claim | 0.60 |
| 11/26/2012 | Research | Review Second Circuit; Connecticut district court law re: Statute of Limitations | 0.30 |
| 11/26/2012 | Telephone call w client; note | Voice mail for client, re: demand / new Second Circuit case | 0.03 |
| 11/27/2012 | T/C w/Opposing Counsel | Left message for Attorney Sarah Baskin re: demand / motions | 0.05 |
| 11/27/2012 | Telephone call w client; note | Telephone call to client, voice mails / please call back | 0.12 |
| 11/27/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: revised demand; protective order | 0.10 |
| 11/27/2012 | Telephone call w client; note | Telephone call with client re: revised settlement demand | 0.20 |
| 11/28/2012 | E mail from | EMail from Attorney Baskin re: filing of Motion | 0.10 |
| 11/28/2012 | E mail from | Email from Attorney Baskin re: Joint Motion for Modification of Scheduling Order | 0.10 |
| 11/28/2012 | E mail to | Email to Attorney Baskin re: Joint Motion agreement | 0.10 |
| 11/28/2012 | Review | Review Court notice of filing, dkt. 30, Joint Motion | 0.10 |
| 12/01/2012 | E mail from | Email from Attorney Baskin re: document production | 0.10 |
| 12/01/2012 | E mail from | Email from Attorney Baskin re: revised Motion | 0.10 |
| 12/01/2012 | E mail to | Email to Atty Baskin re: revisions to Joint Motion to Modify Scheduling Order | 0.20 |
| 12/01/2012 | Review | Review Court order denying Motion for Extension of Time | 0.10 |
| 12/01/2012 | Review | Review Court order granting Motion for Protective Order, dkt. 32 | 0.10 |
| 12/01/2012 | Review | Review defendant' revised Joint Motion to Revise Scheduling Order | 0.20 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 12/03/2012 | Review | Review Received Mail/(Atty Baskin) letter dated 11/30/12; Review VIP policy | 0.20 |
| 12/04/2012 | E mail from | Email from Attorney Baskin re: index of documents | 0.10 |
| 12/04/2012 | E mail to | Email to Attorney Baskin re: index of documents to be produced | 0.10 |
| 12/04/2012 | Research | Research index; indicate items needed | 0.50 |
| 12/04/2012 | Review | Review Court notice re: dkt. 33, Motion for Extension | 0.10 |
| 12/05/2012 | Review | Review Amended scheduling order | 0.10 |
| 12/05/2012 | Review | Review Court order granting Motion for Extension of Time | 0.10 |
| 12/06/2012 | Review | Review Amended scheduling order | 0.10 |
| 12/06/2012 | Review | Review Order from court vacating amended scheduling order | 0.10 |
| 12/07/2012 | Review | Review file to prepare for meeting with client; review numbers | 0.20 |
| 12/07/2012 | Telephone call w client; note | Telephone call with client re: meeting | 0.10 |
| 12/10/2012 | Office Conference | Meeting with client re: settlement demand; discuss risks of litigation | 1.20 |
| 12/10/2012 | Telephone Call; note to file | Telephone call with Attorney Sarah Baskin re: issues | 0.12 |
| 12/11/2012 | E mail from | Email from Attorney Baskin re: clarification | 0.10 |
| 12/11/2012 | E mail from | Email from Attorney Baskin re: questions re: settlement demand | 0.10 |
| 12/11/2012 | E mail to | Email to Attorney Baskin re: response to questions re: demand | 0.10 |
| 12/18/2012 | E mail from | Email from Attorney Baskin re: objections and responses | 0.10 |
| 12/19/2012 | Review | Review / received mail / Letter from Atty Baskins re PPE's | 0.15 |
| 12/24/2012 | Telephone call w client; note | Telephone call with client re: settlement offer / turns it down | 0.10 |
| 12/24/2012 | T/C w/Opposing Counsel | Voice mail for Attorney Baskin re: settlement conference | 0.05 |
| 12/24/2012 | Telephone call w client; note | Voice mail to client re: offer by defendant | 0.05 |
| 12/26/2012 | T/C w/Opposing Counsel | Call w/ Atty Baskin re: settlement demand, policy manual, note to file re: same | 0.20 |
| 12/26/2012 | E mail from | Email from Attorney Sarah Baskin - tried to reach us | 0.05 |
| 12/26/2012 | T/C w/Opposing Counsel | Voice mail for Attorney Sarah Baskin | 0.05 |

| Matter | | Case # | |
|---|---|---|---|

| **WWZ** | | | |
|---|---|---|---|

| **10-00065** | | | |
|---|---|---|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 12/26/2012 | T/C w/Opposing Counsel | Voice mail for Attorney Sarah Baskin on cell | 0.05 |
| 12/31/2012 | T/C w/Opposing Counsel | Telephone call with Attorney Sarah Baskin re: demand | 0.15 |
| 12/31/2012 | Telephone call w client; note | Telephone call with client re: Dr. Spiro | 0.10 |
| 12/31/2012 | Telephone call w client; note | Telephone call with client re: dates of PICC line | 0.15 |
| 12/31/2012 | Telephone call w client; note | Telephone call with client re: formulate demand | 0.24 |
| 12/31/2012 | Telephone call w client; note | Telephone call with client re: settlement | 0.22 |
| 12/31/2012 | Telephone call with client | client re: PICC line | 0.05 |
| 01/02/2013 | Research | Review all medical records for indication of PICC line treatment | 3.20 |
| 01/02/2013 | Telephone call w client; note | Telephone call with client re: review of records for PICC line | 0.01 |
| 01/03/2013 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: PICC line dates | 0.12 |
| 01/03/2013 | Telephone call w client; note | Telephone call with client re: PICC line | 0.20 |
| 01/07/2013 | T/C w/Opposing Counsel | Call to Assoc. Attorney re legal issue to research; time of disability; evidence | 0.40 |
| 01/12/2013 | Research | Research case law from district courts in Second Circuit re: LTD; ERISA claims | 1.10 |
| 01/12/2013 | Review | Review Liberty's production responses; PPEs and objections to same | 0.90 |
| 01/14/2013 | Telephone Call; note to file | Call with client re: status of case; contact w Atty Baskin; response of Liberty | 0.15 |
| 01/15/2013 | Research | Connecticut ERISA cases; review other dispositive motions and court rulings | 1.70 |
| 01/15/2013 | Letter from | Email from Attorney Baskin re: offer of settlement | 0.20 |
| 01/15/2013 | E mail from | Email from client re: relevance of February 8 date | 0.10 |
| 01/15/2013 | Telephone call w client; note | Telephone call with client re: latest offer; significance of 2/8  date | 0.20 |
| 01/23/2013 | E mail from | Email from Attorney Baskin re: change in request | 0.10 |
| 01/23/2013 | E mail from | Email from Attorney Baskin re: drafts | 0.10 |
| 01/23/2013 | E mail to | Email to Attorney Baskin re: changes to draft | 0.10 |
| 01/23/2013 | E mail to | Email to Attorney Baskin re: request for conference | 0.10 |
| 01/23/2013 | Review | Review Attorney Baskin letter to Court re: conference | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 01/23/2013 | Review | Review Court notice re: defendant's second Motion for Extension of Time | 0.10 |
| 01/23/2013 | Review | Review Draft of Motion to Modify Scheduling Order | 0.10 |
| 01/24/2013 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: request for conference letter | 0.10 |
| 01/26/2013 | Draft brief | Draft Brief Facts; procedural history | 0.10 |
| 01/26/2013 | Draft brief | Draft Brief Preliminary Statement | 0.10 |
| 01/28/2013 | Draft brief | Add cites to record in medical background (partial) | 0.70 |
| 01/28/2013 | Draft brief | Draft Brief Background - history of medical problems | 2.30 |
| 01/28/2013 | Draft brief | Draft Brief re: history of denial of STD claim | 0.30 |
| 01/28/2013 | E mail from | Email from client re: UTC file | 0.10 |
| 01/28/2013 | E mail to | Email to client re: HR file | 0.20 |
| 01/28/2013 | E mail to | Email to client re: UTC file | 0.10 |
| 01/28/2013 | E mail to | Email to client re: UTC file on claimant | 0.20 |
| 01/28/2013 | Telephone call w client; note | Telephone call with Client re: UTC file | 0.10 |
| 01/29/2013 | Draft brief | Draft Brief Factual history; STD appeal | 1.00 |
| 01/29/2013 | E mail from | Email from Attorney Baskin re: missing appeal letter | 0.10 |
| 01/29/2013 | E mail from | Email from Court notice re: Motion to Seal; Motion for Conference | 0.10 |
| 01/29/2013 | E mail to | Email to Attorney Baskin re: missing appeal letter | 0.10 |
| 01/29/2013 | E mail to | Email to client re: UTC employment | 0.10 |
| 01/29/2013 | Research | Research employment dates to respond to e mail request by client | 0.10 |
| 01/29/2013 | Review | Review administrative record for missing appeal letter | 0.40 |
| 01/30/2013 | Draft brief | Draft Brief Background; first STD appeal; chronology; add record cites | 1.70 |
| 01/30/2013 | Draft brief | Draft Brief Second STD appeal; discuss submissions | 1.40 |
| 01/30/2013 | Draft brief | Draft Brief re: LTD denial by Liberty, Background section | 1.60 |
| 01/30/2013 | Draft brief | Draft Brief re: first LTD appeal (partial), background section; discuss evidence | 1.70 |

**Matter**                                        **Case #**

| **WWZ** |
|---|

| **10-00065** |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 01/30/2013 | E mail from | Email from Court order, granting in part, Motion for Extension of Time | 0.10 |
| 01/30/2013 | E mail from | Email from Court re: scheduling order | 0.10 |
| 01/30/2013 | E mail from | Email from client re: medical records at UTC | 0.10 |
| 01/31/2013 | Draft brief | Background section re: LTD appeal denial by Liberty, add record cites | 0.80 |
| 01/31/2013 | Draft brief | Draft Brief re: LTD appeal; Background section; add record cites | 1.00 |
| 02/01/2013 | Draft brief | Background section about the Plan; add record cites | 0.50 |
| 02/01/2013 | Draft brief | Background section; Spears' medical impairments; add record cites | 3.40 |
| 02/01/2013 | Draft brief | Draft Brief re: eligibility for Connecticut SAGA cash | 0.20 |
| 02/01/2013 | Research | State statutes definition of unemployable for purposes of SAGA | 0.30 |
| 02/02/2013 | E mail to | Email to Attorney Baskin re: missing neurologist report | 0.10 |
| 02/02/2013 | Draft brief | Review administrative record, add cites to: brief, medicals submitted to Liberty | 2.40 |
| 02/04/2013 | Draft brief | Add record cites to second STD appeal section; review medical evidence | 0.90 |
| 02/04/2013 | E mail from | Email from Atty Baskin re: another missing document from administrative record | 0.10 |
| 02/05/2013 | Draft brief | Draft brief re: findings of Connecticut Attorney General | 0.30 |
| 02/05/2013 | Review | Review administrative record to insert page cites, re: LTD appeal | 0.90 |
| 02/06/2013 | Draft brief | Draft Brief re: full and fair administrative review (partial) | 1.20 |
| 02/06/2013 | Draft brief | Draft Brief re: standard of review | 0.70 |
| 02/06/2013 | Draft brief | Draft Brief re: summary judgment standard | 0.40 |
| 02/06/2013 | E mail from | Email to client re: public access to pleadings | 0.10 |
| 02/06/2013 | Research | Research Dept of Labor regulations re: full and fair review in ERISA plan | 0.40 |
| 02/06/2013 | Research | Research adminstrative record for Bates number: Plan standard of review | 0.10 |
| 02/06/2013 | Telephone call w client; note | Telephone call with client re: medical records; public access | 0.20 |
| 02/07/2013 | Draft brief | Draft Brief re: violation of ERISA claim handling regulations | 2.90 |
| 02/07/2013 | Review | Review Administrative record to draft claim handling argument | 0.50 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 02/08/2013 | Draft brief | Draft Analysis of "any occupation" standard; request court ruling on this issue | 0.60 |
| 02/08/2013 | Draft brief | Draft Brief re: Second Circuit pain standard | 0.40 |
| 02/08/2013 | Draft brief | Draft Brief re: procedural violations by Liberty; failure to disclose experts | 1.10 |
| 02/08/2013 | Draft brief | Draft Brief re: undue deference to first denial | 1.10 |
| 02/08/2013 | Draft brief | Draft Conclusion | 0.40 |
| 02/08/2013 | Draft brief | Draft analysis of Dr. Brusch opinion; his perspective is infectious disease only | 0.50 |
| 02/08/2013 | Draft brief | Draft case law interpreting weight to accord Social Security disability decision | 0.30 |
| 02/08/2013 | Draft brief | Draft law re: failure to disclose evidence until after deadline to appeal | 0.30 |
| 02/08/2013 | Draft brief | Draft re: Liberty's arbitrary and caprious review of medical evidence | 1.20 |
| 02/08/2013 | Research | Research Second Circuit pain cases | 0.30 |
| 02/08/2013 | Research | Research weight to be accorded determination of Social Security Administration | 0.40 |
| 02/08/2013 | Review | Review administ record for descriptions of pain; insert Bates numbers into brief | 0.30 |
| 02/09/2013 | Draft brief | Add to conclusion; relief requested | 0.30 |
| 02/09/2013 | Draft brief | Date of evidence court can consider; evidence created after initial denial | 1.10 |
| 02/09/2013 | Draft brief | Draft and edit all issues; revise brief | 2.90 |
| 02/09/2013 | Research | Research case law re: date of evidence which court can consider | 2.90 |
| 02/10/2013 | Review | Exercise billing judgment (.9) | 0.40 |
| 02/10/2013 | Research | Research current Dept. of Labor regulations; verify cites | 0.20 |
| 02/10/2013 | Review | Review arbitrary & capricious actions of Liberty | 1.70 |
| 02/11/2013 | Draft brief | Draft Brief re: Dr. Taiwo opinions; review record for cites | 1.80 |
| 02/11/2013 | Draft brief | Draft Brief re: analysis of Liberty's reliance on Dr. Silverman, | 0.90 |
| 02/11/2013 | Draft brief | Draft Brief re: failure to consider pain | 0.50 |
| 02/11/2013 | Draft | Draft Memorandum of Law in Support of M. to Introduce New Evidence (partial) | 0.80 |
| 02/11/2013 | Draft | Draft Motion for Summary Judgment | 0.30 |

| Matter | | Case # |
|---|---|---|

## WWZ

## 10-00065

| Date | | Subject | Hours |
|---|---|---|---|
| 02/11/2013 | Draft | Draft Motion to Introduce Evidence Outside Administrative Record | 0.30 |
| 02/11/2013 | Draft | Draft Notice of Manual Filing | 0.25 |
| 02/11/2013 | Draft brief | Draft opinions of Liberty's reviewers; arbitrary & capricious reliance on same | 0.40 |
| 02/11/2013 | Review | Review Protective order as applied to exhibits to Motion for Summary Judgment | 0.20 |
| 02/11/2013 | Draft brief | Review administrative record for Dr. Taiwo references | 0.30 |
| 02/12/2013 | Draft brief | Draft Brief discussion re: Dr. Donta | 0.20 |
| 02/12/2013 | Draft brief | Draft Brief re: analysis of Liberty's reliance on opinion of Dr. Potts | 1.60 |
| 02/12/2013 | Draft | Draft Memorandum of Law in Support of Motion to Introduce New Evidence | 1.40 |
| 02/12/2013 | Draft brief | Edit and revise all issues; summary judgment memorandum | 2.90 |
| 02/12/2013 | Research | Research case law re: Memo to File New Evidence | 0.25 |
| 02/12/2013 | Research | Research case law re: submission of new evidence; standard to be used | 0.30 |
| 02/12/2013 | Research | Research standard for introducing evidence outside of record; lack of guidelines | 0.80 |
| 02/12/2013 | Research | Review law review articles re: ERISA standards of review; incorporate in SJ memo | 0.40 |
| 02/12/2013 | Research | Shepardize cases in Memo to Introduce New Evidence | 0.20 |
| 02/12/2013 | Telephone Call; note to file | Telephone call with ABMS re: certification | 0.10 |
| 02/13/2013 | Draft brief | Draft conflict of interest influence on Liberty's decision | 0.50 |
| 02/13/2013 | E mail from | Email from Court re: filing of Affidavit, dkt. 45 | 0.10 |
| 02/13/2013 | E mail to | Email to Attorney Baskin re: dispositive motions; public access | 0.10 |
| 02/13/2013 | Review | Review Court notice re: Motion to Seal Administrative Record, dkt. 42 | 0.10 |
| 02/13/2013 | Review | Review Def. Motion to Seal the Administrative Record | 0.10 |
| 02/13/2013 | Review | Review Def. Proposed Findings of Fact in Support of Motion to Seal | 0.10 |
| 02/13/2013 | Review | Review affidavit of Attorney Baskin re: Motion to Seal | 0.10 |
| 02/13/2013 | Review | Review defendants' Memorandum of Law in Support of Motion to Seal Ad. Record | 0.10 |
| 02/13/2013 | Telephone call w client; note | Telephone call with client re: motion to seal and current treatment | 0.72 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 02/15/2013 | Draft | Draft Motion for Limited Electronic Access | 0.30 |
| 02/15/2013 | Draft brief | Email from Attorney Baskin re: suggestions for motion draft | 0.10 |
| 02/15/2013 | E mail to | Email to Attorney Baskin re: Motion to Limit Electronic Access | 0.10 |
| 02/15/2013 | E mail to | Email to Attorney Baskin re: incorporate changes to motion | 0.10 |
| 02/15/2013 | Research | Research Fed. R. Civ. P. 5.2 re: limiting electronic access | 0.10 |
| 02/15/2013 | Research | Research case law re: ERISA denial, court review | 1.70 |
| 02/15/2013 | Research | Research interrogatory, production responses / evaluate applicability for SJ mtn | 0.20 |
| 02/15/2013 | Draft brief | Review and edit; all issues | 1.50 |
| 02/15/2013 | Draft | Revise Motion for Limited Electronic Access | 0.10 |
| 02/15/2013 | Research | Shepardize cited cases | 0.80 |
| 02/15/2013 | Draft | Start Statement of Material Facts | 0.20 |
| 02/15/2013 | Telephone call w client; note | Telephone call with client re Motion to Limit Access | 0.21 |
| 02/15/2013 | Telephone call w client; note | Telephone call with client re: Motion for Electronic Access; medical records | 0.20 |
| 02/15/2013 | Telephone call w client; note | Telephone call with client re: Motion to Limit Access; medical records | 0.15 |
| 02/16/2013 | Draft | Draft Rule 56(a)(1) statement | 2.20 |
| 02/16/2013 | Draft brief | Draft re: DOL regulations; case law re: claims manual/reasonable claim procedure | 0.20 |
| 02/16/2013 | Research | Review case law re: DOL regulations defining relevant materials/procedure manual | 0.40 |
| 02/16/2013 | Research | Shepardize cases re: DOL regulations re: reasonable claims procedures | 0.20 |
| 02/17/2013 | E mail from | Email from client re: request advice | 0.10 |
| 02/18/2013 | E mail from | Email from client re: advice | 0.10 |
| 02/18/2013 | E mail to | Email to client re: advice, follow up | 0.10 |
| 02/18/2013 | E mail to | Email to client, advice | 0.10 |
| 02/18/2013 | E mail to | Emial to client re: advice | 0.10 |
| 02/18/2013 | Research | Law interpreting "uniformity of construction" when evaluating arbitrariness | 0.40 |

| Matter | | | Case # | |
|--------|--|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 02/18/2013 | Telephone call w client; note | Left message for client re: advice, voice mail | 0.05 |
| 02/18/2013 | Review | Review estoppel to Liberty's position in paying while denying coverage | 0.30 |
| 02/19/2013 | E mail from | Email from Attorney Baskin re: conference call | 0.10 |
| 02/19/2013 | E mail from | Email from Court re: telephone conference | 0.10 |
| 02/19/2013 | E mail to | Email to Attorney Baskin re: conference call | 0.10 |
| 02/20/2013 | Draft | Draft and edit, all issues, Memo in Support of Summary Judgment | 0.70 |
| 02/20/2013 | Document Generation | Prepare attachments to motion for Summary Judgment | 0.20 |
| 02/22/2013 | Telephone Call; note to file | Conference call with court and counsel re: pending motions; adminstrative record | 0.30 |
| 02/22/2013 | T/C w/Opposing Counsel | Telephone call with Sarah Baskin re: court telephone conference | 0.10 |
| 02/23/2013 | Draft | Draft Local Rule 56 statement; edits | 0.80 |
| 02/23/2013 | Draft brief | Draft Memo of Law to M to File excess Page Limit, | 0.40 |
| 02/23/2013 | Draft brief | Draft Memorandum in Support of Motion to Submit Evidence Outside of Record | 1.20 |
| 02/23/2013 | Draft brief | Draft Memorandum of Law - File in Excess of Page Limit | 0.80 |
| 02/23/2013 | Draft | Draft Motion for Summary Judgment | 0.30 |
| 02/23/2013 | Draft | Draft Motion to File Memo In Excess of Page Limit | 0.30 |
| 02/23/2013 | Draft | Draft Motion to Introduce Evidence from Outside Administrative Record | 0.25 |
| 02/23/2013 | Draft | Draft Notice of Manual Filing | 0.30 |
| 02/23/2013 | E mail from | Email from client re: meaning of court ruling | 0.10 |
| 02/23/2013 | E mail to | Email to client re: court ruling on Motion to Seal | 0.10 |
| 02/23/2013 | E mail to | Email to client re: court rulings re; administrative record | 0.10 |
| 02/23/2013 | E mail to | Email to client re: on line access to court file | 0.10 |
| 02/23/2013 | Draft | Final edit to Motion for Summary Judgment | 0.10 |
| 02/23/2013 | Draft | Final edits of Notice of Manual Filing | 0.10 |
| 02/23/2013 | Draft | Final edits to Motion to File Memo of Law in Excess of Page Limit | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 02/23/2013 | Draft | Final edits to Motion to Submit Evidence Outside Administrative Record | 0.10 |
| 02/23/2013 | Review | Review court ruling on motions to seal and limit electronic access | 0.10 |
| 02/24/2013 | E mail from | Email from client re: e-mail contact | 0.10 |
| 02/24/2013 | E mail from | Email from client re: motions to be filed in court | 0.10 |
| 02/24/2013 | E mail to | Email to client re: content of motions | 0.10 |
| 02/25/2013 | E mail from | Email from Attorney Baskin re: 2009 appeal in record | 0.10 |
| 02/25/2013 | E mail from | Email from Attorney Baskin re: questions about administrative record | 0.10 |
| 02/25/2013 | E mail to | Email to Attorney Baskin per: administrative record, missing document | 0.10 |
| 02/25/2013 | E mail to | Email to Attorney Baskin re: pages in administrative record | 0.10 |
| 02/25/2013 | Letter to | Letter to Attorney Baskin, re: Mr. Cestar p. 2 | 0.20 |
| 02/25/2013 | Review | Rvw record per request of Atty Baskin re:missing document; non-relevant document | 0.20 |
| 02/26/2013 | E mail from | Email from Attorney Baskin re: Cestar CV | 0.10 |
| 02/27/2013 | Draft | Draft Local Rule 56 (a)(1) Statement | 0.20 |
| 02/27/2013 | Draft brief | Draft brief re: harmful error in procedural violations, for SJ memorandum | 1.00 |
| 02/27/2013 | Draft brief | Edit all issues, memorandum in support of Summary Judgment | 0.30 |
| 02/27/2013 | Research | Research re: standard of review; delegation of discretionary authority | 0.70 |
| 02/27/2013 | Draft | Revise Local Rule 56(a) statement | 0.30 |
| 02/27/2013 | Telephone Call; note to file | Telephone call with Dept of Labor re: ERISA provision (.3) | 0.00 |
| 03/01/2013 | Research | Compile case law for attachment to SJ Motion | 0.30 |
| 03/01/2013 | E mail to | E file all motions -redact 1.9, print out def M for SJ (1.9) | 0.00 |
| 03/04/2013 | E mail to | Email to client re: Motion for Summary Judgment | 0.10 |
| 03/04/2013 | Review | Review CD of administrative record; quick review | 0.10 |
| 03/04/2013 | Review | Review defendant's Motion for Judgment | 0.10 |
| 03/04/2013 | Review | Review defendants' Memorandum in Support of Motion for Judgment | 1.50 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|------|---------|-------|
| 03/04/2013 | E mail from | Review email from court re: dkt. 58, docket entry correction, add ex. A. to #55 | 0.10 |
| 03/04/2013 | E mail from | Review email from court re: dkt. 60, re-entry of dkt. 60, replace dkt. 53 | 0.10 |
| 03/04/2013 | E mail from | Review entry for dkt. 60; re-entered, replace #53 | 0.10 |
| 03/04/2013 | Letter from | Review letter from Attorney Baskin to clerk of court re: administrative record | 0.10 |
| 03/04/2013 | Letter from | Review letter from Ms. Curley re: courtesy copy | 0.10 |
| 03/04/2013 | Review | Review letter from defendant / sent to Judge Bryant w/ pleadings | 0.10 |
| 03/13/2013 | Review | Review Def. response to Pl. Motion to File Memo in Excess of Page Limit | 0.20 |
| 03/15/2013 | Draft | Draft Preliminary statement in Oppostion to Liberty's Motion for Judgment | 0.50 |
| 03/15/2013 | Draft brief | Draft brief re: Liberty version of facts (partial) | 0.50 |
| 03/15/2013 | Office Conference | Review recent Second Circuit law to draft opposition to def. motion for judgment | 0.30 |
| 03/16/2013 | Draft brief | Draft in opposition to def. Mtn for Summary Judgment/counter statement of facts | 2.90 |
| 03/16/2013 | Review | Review def. brief - discussion of facts; outline opposition to same | 1.70 |
| 03/16/2013 | Review | Rvw Admin record - check def. citations; add cites to memo in opposition | 1.40 |
| 03/18/2013 | Draft brief | Draft Brief / Opposition to def. motion; procedural violations by Liberty | 1.00 |
| 03/19/2013 | Draft brief | Draft brief re: Lack of substantial evidence supporting denial | 1.40 |
| 03/19/2013 | Draft brief | Draft brief re: discuss evidence def. left out of their brief (partial) | 1.00 |
| 03/19/2013 | Telephone call w client; note | Telephone call with client re: status of briefs | 0.30 |
| 03/20/2013 | Draft brief | Draft Conclusion | 1.10 |
| 03/20/2013 | Draft brief | Draft brief re: lack of substantial evidence to support Liberty's decision | 3.50 |
| 03/20/2013 | Draft | Draft opposition to Defendants' Motion For Judgment | 0.50 |
| 03/20/2013 | E mail to | Email to Client re: recent filings in court | 0.10 |
| 03/20/2013 | Research | Read cases cited by defendant | 0.65 |
| 03/21/2013 | Draft brief | Add facts, cites from record | 1.30 |
| 03/21/2013 | Document Generation | Convert to searchable PDF - redact (.6) | 0.00 |

| Matter | | Case # |
|--------|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 03/21/2013 | Draft | Draft Local rule 56(a)(2) statement | 0.60 |
| 03/21/2013 | Draft brief | Draft issues Liberty did not discuss in its brief | 3.10 |
| 03/21/2013 | Draft | Local rule 56a2 statement pdf (.1) | 0.00 |
| 03/21/2013 | Research | Research Case law re: ERISA claims handling; full and fair review | 1.20 |
| 03/21/2013 | Review | Review Local rules for 56(a)(2) requirements | 0.10 |
| 03/22/2013 | E mail to | E file memorandum - redact (.1) | 0.00 |
| 03/25/2013 | Review | Review def. Memo in Opposition to Pl. Motion for Summary Judgment | 1.00 |
| 03/26/2013 | E mail from | Email from client re: social services | 0.10 |
| 03/26/2013 | E mail to | Email to client re: 3/22/13 opposition | 0.10 |
| 03/26/2013 | Review | Review Def. Rule 56 (a)(2) statement | 1.20 |
| 03/26/2013 | Review | Review Def. ex. 3-6 (partial review) | 1.90 |
| 03/26/2013 | Review | Review Mail/Atty Baskin / Jackson Lewis with CD of Administrative Record | 0.10 |
| 03/26/2013 | Review | Review Notice of Manual Filing by defendants, corrected version of record | 0.10 |
| 03/26/2013 | Letter from | Review letter from Attorney Baskin to Court re: revised CD | 0.10 |
| 03/27/2013 | E mail to | Email to client, re: monthly income | 0.10 |
| 03/27/2013 | Research | Rvw case law re:LTD and Lyme disease, to respond to def. Oppostion to Mtn for SJ | 0.90 |
| 03/28/2013 | E mail to | Email to Attorney Buchanan re: claim of failure to meet elimination period | 0.20 |
| 03/28/2013 | Draft brief | Reply, re: conflict of interest | 0.90 |
| 03/28/2013 | Research | Reply; read cases to cite in Reply | 2.00 |
| 03/29/2013 | E mail from | Email from Attorney Buchanan re: elimination period | 0.10 |
| 03/29/2013 | Draft brief | Reply: conclusion | 0.80 |
| 03/29/2013 | Draft brief | Reply: lack of substantial evidence; evidence as of 2/09 | 1.50 |
| 03/29/2013 | Draft brief | Reply: re: denial of full and fair review | 2.30 |
| 03/29/2013 | Research | Review administrative record to insert page cites | 0.70 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 03/29/2013 | Research | Rvw case law to cite/Reply:definition of "any material and substantial" duties | 1.20 |
| 04/01/2013 | Draft brief | Reply; all issues | 0.90 |
| 04/02/2013 | Draft brief | Draft Memo in Support of M to File Reply in excess of page limit | 0.30 |
| 04/02/2013 | Draft brief | Draft Memo in Support of Motion to File Reply | 0.20 |
| 04/02/2013 | Draft | Draft Motion to File Reply in excess of page limits | 0.20 |
| 04/02/2013 | Research | Read cases citing cases in Reply; and cases citing defendants' cited cases | 2.30 |
| 04/02/2013 | Document Generation | Redact - save as PDF (.8) | 0.00 |
| 04/02/2013 | Draft brief | Reply, re: Feb. 2009 period | 0.60 |
| 04/02/2013 | Draft brief | Reply, re: all material and substantial duties of own occupation | 0.40 |
| 04/02/2013 | Review | Review Administrative record re: insert cites for 2009 medical treatment | 0.90 |
| 04/02/2013 | Research | Shepardize cases cited in Reply, and read other cases | 0.30 |
| 04/05/2013 | Document Generation | E file motions - redact (.3) | 0.00 |
| 04/06/2013 | E mail from | Email to client re: Reply brief | 0.10 |
| 04/06/2013 | Review | Reply filed by defendants | 0.40 |
| 04/08/2013 | Review | Review Response of defendants to Motion to File Excess pages | 0.10 |
| 04/09/2013 | Letter from | Review mail/Atty Baskin (CC of letter to Judge Bryant) | 0.10 |
| 04/11/2013 | Telephone Call; note to file | Left message for Insurance Department Consumers Affairs Dept. - redact (.1) | 0.00 |
| 04/16/2013 | E mail from | Email from Ms. Walsh re: complaints - redact | 0.10 |
| 04/16/2013 | Review | Review Court ruling granting Motion for Leave to File Excess Pages, dkt. 67 | 0.10 |
| 04/17/2013 | Review | Review Court order granting dkt. 52, Motion for Leave to File Excess Pages | 0.10 |
| 04/22/2013 | Review | Review Defendant's Motion for Leave to File Surreply | 0.10 |
| 04/22/2013 | Review | Review Surreply Brief filed by defendants | 0.30 |
| 04/24/2013 | Draft | Draft Reply to Def's Memorandum in Oppostion to Pl. Motion for Leave to File | 0.50 |
| 04/24/2013 | Draft brief | Draft Surreply, introduction | 0.20 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 04/25/2013 | Draft brief | Draft brief re: Liberty failure to re-examine its initial determination | 1.20 |
| 04/25/2013 | Draft brief | Draft brief re: decision of Plan Administrator | 0.20 |
| 04/25/2013 | Draft brief | Draft brief re: eligibility for LTD benefits regardless of STD benefits | 1.10 |
| 04/25/2013 | Draft brief | Draft brief re: material and substantial duties of own occupation | 0.30 |
| 04/26/2013 | Draft brief | Finalize drafting; all issues | 0.30 |
| 04/26/2013 | Draft brief | Surreply Brief; issue of substantial evidence of inability to perform all duties | 0.60 |
| 05/10/2013 | Review | Rvw Def's Memorandum in Opposition to Pl. Motion for Leave to File Surreply | 0.30 |
| 05/20/2013 | Draft brief | Reply; Insurance Department Bulletin is not a new issue | 0.60 |
| 05/20/2013 | Draft | Reply; reply to memo in opp of plaintiff's motion for leave to file surreply | 0.10 |
| 05/20/2013 | Review | Review Ex. B to Defendants' Memorandum | 0.25 |
| 05/20/2013 | Review | Review ex. A. to defendants' Memorandum in Opposition | 0.10 |
| 05/21/2013 | Telephone Call; note to file | Call with Insurance Department, re: Insurance Bulletin re: discretionary clauses | 0.10 |
| 05/21/2013 | Draft brief | Draft brief re: Reply  Insurance Dept. Bulletin applies to disability policies | 0.40 |
| 05/21/2013 | Draft brief | Reply re: retroactive application of Bulletin | 0.30 |
| 05/21/2013 | Draft brief | Reply; all issues, finalize brief | 0.60 |
| 05/21/2013 | Research | Review State statutes re: definition of health insurance/disability policies | 0.30 |
| 05/21/2013 | Telephone Call; note to file | Telephone call with Court clerk, Barbara, re: can't link Reply to Motion | 0.15 |
| 05/31/2013 | Telephone Call; note to file | Left message / Attorney General's office, vm for  Matt Budzik | 0.10 |
| 06/12/2013 | Telephone Call; note to file | Telephone call  with Ass't Attorney General Hulin re: LTD case | 0.10 |
| 06/12/2013 | Telephone Call; note to file | Telephone call with Attorney General Charles Hulin re: Liberty Life | 0.10 |
| 06/12/2013 | Telephone Call; note to file | Telephone call with Attorney Perras, Insurance Dept., re: LTD investigation | 0.10 |
| 06/12/2013 | Telephone Call; note to file | Telephone call with Donna Tommelleo, CT. Insurance Department | 0.10 |
| 06/14/2013 | Telephone Call; note to file | Telephone call with Curt Swan, Dept of Insurance, re: complaint procedure | 0.20 |
| 06/30/2013 | Review | Review new Second Circuit case; Miles, and analyze applicability to Spears case | 0.60 |

## WWZ

## 10-00065

| Date | | Subject | Hours |
|------|---|---------|-------|
| 07/01/2013 | Draft | Draft Notice of Supplemental Authority | 0.60 |
| 07/01/2013 | Review | Review CMECF notice of e-filing notice of supplemental authority | 0.10 |
| 07/11/2013 | Review | Review Defendants' Motion For Leave to File a Surreply Brief in Further Support | 0.10 |
| 08/04/2013 | E mail from | Email from Attorney Baskin re: filing another brief | 0.10 |
| 08/19/2013 | E mail to | Email to law clerk RDZ re: contractual limitations period | 0.30 |
| 08/27/2013 | E mail from | Email from client re: status | 0.10 |
| 08/27/2013 | E mail to | Email to client re: recent developments | 0.10 |
| 09/03/2013 | Research | Review contractual limitations in light of cert granted, Heimsesdorff | 2.40 |
| 09/04/2013 | Research | Research Ins Dept Settlement ageement with CIGNA - (1.1) | 0.00 |
| 09/04/2013 | Telephone call w client; note | Telephone call with client re: SSD | 0.20 |
| 09/18/2013 | Telephone call w client; note | Left message for client to call | 0.05 |
| 09/24/2013 | E mail to | Email to DOL re: amicus (redact) (.2) | 0.00 |
| 09/24/2013 | Research | Research new case law: Halo v. Yale; read plaintiff and amicus briefs | 0.50 |
| 09/24/2013 | Telephone Call; note to file | Telephone call with Attorney Michael Hartman - redact (.13) | 0.00 |
| 11/15/2013 | Telephone Call; note to file | Left message/Kathy Walsh, Insurance Department re: impact of Affordable Care Act | 0.04 |
| 12/20/2013 | Research | Rvw applicability of Heimeshoff decision to this case/evaluate same/review Plan, | 1.25 |
| 01/09/2014 | E mail from | Email from client re: status of case | 0.10 |
| 01/09/2014 | E mail to | Email to client re: status of case; waiting for decision | 0.10 |
| 03/14/2014 | Review | Review Court order granting motion for leave to file, three motions | 0.10 |
| 03/20/2014 | E mail from | Email from Attorney Baskin re: on vacation this week | 0.10 |
| 03/20/2014 | E mail from | Email from Attorney Ives re: call to Court | 0.10 |
| 03/20/2014 | E mail from | Email from Court re: telephone conference | 0.10 |
| 03/20/2014 | E mail from | Email from Court, Attorney Ives, re: telephone conference | 0.10 |
| 03/20/2014 | E mail to | Email to Court re: availability | 0.10 |

| Matter | | | Case # |
|--------|---|---|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 03/20/2014 | E mail to | Email to Court re: availability | 0.10 |
| 03/20/2014 | Review | Review employer records from Ms. Curley re: Surreply | 0.10 |
| 03/20/2014 | Review | Review mail/Jackson Lewis  Attorneys copy of letter sent to Judge Bryant | 0.10 |
| 03/21/2014 | Review | Review Court order re: summary judgment motions | 0.10 |
| 03/21/2014 | Review | Review S.J. motions, Rule 56a statements, after conference re: Judge's comments | 0.30 |
| 03/21/2014 | Review | Review summary judgment motions in preparation for Court conference | 0.70 |
| 03/21/2014 | Telephone Call; note to file | Telephone call to Attorney Ives; re: dispositive motions | 0.10 |
| 03/21/2014 | Telephone call w client; note | Telephone call with client re: Court conference | 0.79 |
| 03/21/2014 | Other | Telephone call with court and counsel re: summary judgment motions | 0.20 |
| 04/10/2014 | Telephone Call; note to file | Voice mail with client re: new summary judgment filings, closed record | 0.03 |
| 04/11/2014 | Draft brief | Draft / incorporate arguments from 4/26/13  Surreply into new memorandum of law | 2.90 |
| 04/11/2014 | Draft brief | Draft / incorporate arguments from 5/21/13 Reply into new memorandum | 0.90 |
| 04/11/2014 | Draft brief | Draft Revised Motion for Summary Judgment | 0.50 |
| 04/11/2014 | Review | Review all briefs in order to consolidate into one brief | 2.80 |
| 04/11/2014 | Review | Review exhibits in order to determine what to include with brief | 0.30 |
| 04/12/2014 | Draft brief | Draft / incorporate arguments from 3/22/13 memo into new memorandum of law | 1.80 |
| 04/12/2014 | Draft brief | Draft Legal arguments re: full and fair review | 1.10 |
| 04/12/2014 | Other | Redact - technical issues (.6) | 0.00 |
| 04/12/2014 | Draft brief | Review brief to eliminate content of brief to make more concise | 1.60 |
| 04/14/2014 | Research | Research administrative record in order to draft revised brief | 0.20 |
| 04/14/2014 | Draft | Revise Rule 56a statement | 1.80 |
| 04/14/2014 | Draft brief | Revised Memorandum of Law for Summary Judgment | 1.80 |
| 04/14/2014 | Telephone Call; note to file | Telephone call with Court re: 56a statement, Ms. Ives | 0.05 |
| 04/16/2014 | Draft | Draft Local Rule 56a statement | 1.60 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 04/16/2014 | Draft brief | Draft Procedural violations; revise and add record cites | 1.50 |
| 04/16/2014 | Draft brief | Revise brief - re: arbitrary & capricious arguments | 1.30 |
| 04/18/2014 | Draft | Add record citations to Rule 56a statement and to brief | 2.80 |
| 04/18/2014 | Draft brief | Draft brief re: ERISA penalties | 0.20 |
| 04/18/2014 | Draft brief | Draft brief re: de novo standard of review | 0.70 |
| 04/18/2014 | Research | Research case law re: ERISA penalties | 0.70 |
| 04/18/2014 | Research | Review Halo decision and subsequent history in district court | 1.30 |
| 04/18/2014 | Draft | Revise and edit Rule 56a statement | 0.70 |
| 04/18/2014 | Research | Shepardize case law | 0.30 |
| 04/21/2014 | Research | Read and research Halo v. Yale amicus brief | 0.40 |
| 04/22/2014 | Draft | Draft Local Rule 56 (a)(1) Statement - | 0.10 |
| 04/22/2014 | Draft | Draft Motion to File Memo In Excess of Page Limit | 0.20 |
| 04/22/2014 | Draft brief | Revise summary judgment memo, edit | 1.60 |
| 04/28/2014 | Other | Download def SJ - redact (.3) | 0.00 |
| 04/28/2014 | Draft brief | Draft Memorandum of Law - File in Excess of Page Limit | 0.40 |
| 04/28/2014 | Draft brief | Draft Memorandum of Law, final revisions, edit | 2.10 |
| 04/28/2014 | Draft | Draft Motion for Summary Judgment | 0.40 |
| 04/28/2014 | Draft | Draft Notice of Manual Filing | 0.20 |
| 04/28/2014 | Draft | Draft Notice of Manual Filing - pdf | 0.30 |
| 04/28/2014 | Other | Email to file pleadings; verify receipt - redact (1.1) | 0.00 |
| 04/28/2014 | Review | Prepare attachments to Motion for Summary Judgment | 0.20 |
| 04/28/2014 | Draft brief | SJ memo | 0.25 |
| 04/28/2014 | Telephone Call; note to file | Telephone call with Court clerk re: dkt. 82, printed twice | 0.10 |
| 04/29/2014 | Review | Dkt. 86, CMECF notice | 0.10 |

**Matter**                       **Case #**

| **WWZ** |
|---|

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 04/29/2014 | E mail from | Email from / Response of defendants to plaintiff's Motion to File Excess Pages | 0.10 |
| 04/29/2014 | Review | Review def's Memo in Support of Motion for Summary Judgment; outline same | 0.90 |
| 04/29/2014 | Review | Review defendants' Motion for Summary Judgment | 0.10 |
| 04/29/2014 | Letter from | Review letter from Ms. Curley, re: filing of brief | 0.10 |
| 04/30/2014 | Telephone Call; note to file | Telephone call with the Clerk of Court, Nikki, Bonnie re: filing SJ motion | 0.30 |
| 05/01/2014 | Document Generation | Letter to Court (Attn: Nicki) with CD | 0.25 |
| 05/06/2014 | Draft | Draft Rule 56(a)(2) statement; review record in order to add cites, #153 - 179 | 2.30 |
| 05/08/2014 | Draft | Draft Rule 56(a)(2) statement; review AR to do so, paragraphs 1-46 | 3.20 |
| 05/09/2014 | Draft | Draft Rule 56(a)(2) statement, paragraphs 47-64, review AR to do so | 2.20 |
| 05/09/2014 | Document Generation | Letter to Court (Attn: Nicki) - revised CD / sealed envelope | 0.25 |
| 05/12/2014 | Draft | Draft response to Rule 56(a)(2) statements, #22, review record for cites | 0.70 |
| 05/12/2014 | Draft | Draft responses to Rule 56(a)(2) statement, paragraphs 65-86; review AR to do so | 3.40 |
| 05/12/2014 | E mail to | Email to American Board of Certified Independent Medical Examiners | 0.10 |
| 05/12/2014 | E mail to | Email to American Board of Med Specialists, re: Board certification, Dr. Taiwo | 0.20 |
| 05/14/2014 | Draft | Draft Local Rule 56(a)(2) statement, # 87-#134, review AR to do so | 4.70 |
| 05/15/2014 | Draft | Draft Rule 56(a)(2)statement; review AR to do so, paragraphs 135-152 | 2.20 |
| 05/16/2014 | Draft | Draft Local Rule 56(a)(2) statement, review record to cite, paragraphs 153-177 | 2.30 |
| 05/19/2014 | Draft | Draft / Edit Rule 56(a)(2) statement | 0.50 |
| 05/19/2014 | Draft | Draft Local Rule 56(a)(2) statement, review record for cites, #178-199 | 2.70 |
| 05/19/2014 | Review | Review Defendants' Motion for Judgment in order to begin draft of Opposition | 0.40 |
| 05/20/2014 | Draft brief | Draft Opposition to defendants' motion; statement of facts; verify cites to AR | 3.20 |
| 05/20/2014 | Draft brief | Draft argument re: Spears is disabled under arbitrary/capricious standard | 0.40 |
| 05/20/2014 | Draft brief | Draft argument re: documents to consider/review limited to administrative record | 0.30 |
| 05/20/2014 | Draft brief | Draft argument re: standard of review | 0.40 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 05/21/2014 | Draft brief | Draft brief re: UTC override | 0.40 |
| 05/21/2014 | Draft brief | Draft brief re: defendants' Social Security argument | 0.30 |
| 05/21/2014 | Draft brief | Draft brief whether substantial evidence supports Liberty's denial | 2.70 |
| 05/21/2014 | Research | Review recent case law re: defenses of Plan administrator | 0.20 |
| 05/22/2014 | Draft brief | Draft brief re: waiver of arguments | 0.90 |
| 05/22/2014 | Draft brief | Draft re: vocational report | 0.50 |
| 05/22/2014 | Research | Research Lauder case re: waiver in ERISA claims | 0.40 |
| 05/23/2014 | Draft brief | Draft Conclusion | 0.40 |
| 05/23/2014 | Review | Review chart of Dr. O'Brien for possible inclusion in brief | 0.30 |
| 05/23/2014 | Draft brief | re: Substantial evidence does not support denial; discuss evidence | 2.10 |
| 05/27/2014 | Draft brief | Draft substantial evidence does not support denial | 0.90 |
| 05/27/2014 | Draft brief | Opposition to Defendants' Motion For Judgment | 0.15 |
| 05/27/2014 | Draft | Revise Local rule 56(a)(2) statement | 0.30 |
| 05/27/2014 | Draft brief | Revise and edit all issues | 1.10 |
| 05/28/2014 | Document Generation | Local rule 56a2 statement - 2014 | 0.20 |
| 05/28/2014 | Draft | Revise Rule 56a2 statement; re: initial LTD denial | 0.30 |
| 05/29/2014 | Draft brief | Draft brief, correct citations in brief | 0.10 |
| 05/29/2014 | Other | Shepardize cases for brief | 0.30 |
| 05/30/2014 | Email | Email e file pleadings to court - redact: printout def brief , attachments (.8) | 0.00 |
| 05/30/2014 | Review | Email from court re: notice of filing of defendants' local rule 56a statement | 0.10 |
| 05/30/2014 | Review | Review notice of filing of defendants' Memorandum in Opposition | 0.10 |
| 06/02/2014 | Telephone Call; note to file | Telephone call with Court, re: reply briefs | 0.10 |
| 06/03/2014 | Other | Conference with law clerk re: research on disability definition for Reply | 0.40 |
| 06/03/2014 | Review | Outline issues to brief in Reply; review Liberty's arguments | 2.50 |

| Matter | | Case # |
|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 06/03/2014 | Review | Review 2013 Reply brief to incorporate arguments into 2014 Reply | 0.80 |
| 06/03/2014 | Research | Review Halo case; review briefs in Halo re: standard of review | 0.70 |
| 06/03/2014 | Research | Review case law re: standard of review | 0.40 |
| 06/03/2014 | Research | Review cases interpreting arb / capricious standard; and conflict of interest | 0.90 |
| 06/03/2014 | Review | Review defendants' Memorandum in Opposition to Summary Judgment; summarize | 1.70 |
| 06/03/2014 | Research | Review use of "all" in disability policies | 0.40 |
| 06/04/2014 | E mail to | Email to client re: dispositive motions filed | 0.10 |
| 06/04/2014 | E mail to | Email to client re: dispositive motions filed | 0.20 |
| 06/05/2014 | E mail from | Email from client re: current  status | 0.10 |
| 06/05/2014 | Other | Office conference with law clerk re: research - redact | 0.30 |
| 06/05/2014 | Telephone call w client; note | Telephone call with client re: present status | 0.42 |
| 06/07/2014 | Draft brief | Draft Reply; court should adopt de novo standard of review | 2.00 |
| 06/07/2014 | Draft brief | Draft if arbitrary and capricious standard applies; and Feb. 9, 2009 date used | 0.20 |
| 06/09/2014 | Draft brief | Draft brief  re: full and fair review  - discuss evidence presented by Spears | 1.10 |
| 06/09/2014 | Draft brief | Draft brief / no substantial compliance with regulations | 1.10 |
| 06/09/2014 | Draft brief | Draft brief definition of disability - each and every duty? All duties? | 0.40 |
| 06/09/2014 | Draft brief | RE: standard of review - even if arbitrary and capricious standard used | 1.40 |
| 06/10/2014 | Draft brief | Draft brief re: material and substantial duties, definition of total disability | 1.20 |
| 06/10/2014 | Research | Research law re "all duties;"  review cases cited by defendants re: "all duties" | 1.50 |
| 06/10/2014 | Telephone call w client; note | Telephone call with client re: medical status | 0.20 |
| 06/11/2014 | Draft brief | Draft brief Conclusion | 0.40 |
| 06/11/2014 | Draft brief | Draft brief preliminary statement, review def. brief for page cites | 0.90 |
| 06/11/2014 | Draft brief | Draft brief re: penalties against administrator | 0.30 |
| 06/11/2014 | Draft brief | Draft brief re: submission of objective evidence | 0.40 |

| Matter | | Case # |
|---|---|---|

## WWZ

## 10-00065

| Date | | Subject | Hours |
|---|---|---|---|
| 06/11/2014 | Other | Office conference with law clerk re: penalties | 0.20 |
| 06/12/2014 | Draft brief | Reply draft - (short draft) | 0.20 |
| 06/13/2014 | Research | Case law cited by defendants in Memorandum in Opposition | 1.30 |
| 06/13/2014 | Draft | Draft Motion to Introduce Evidence from Outside Administrative Record | 0.25 |
| 06/13/2014 | Draft brief | Draft Reply brief - denial arbitrary and capricious | 0.40 |
| 06/13/2014 | Draft brief | Edit and condense to 10 pages | 1.20 |
| 06/13/2014 | Draft brief | Memorandum in Support of Motion to Submit Evidence Outside of Record | 0.25 |
| 06/13/2014 | Review | Review court notice confirming filing of dkt. 93, reply | 0.10 |
| 06/13/2014 | Research | Shepardize cited cases | 0.30 |
| 06/14/2014 | Other | Conference with law clerk re: substance of Reply - redact (.2) | 0.00 |
| 06/14/2014 | Draft brief | Draft brief reply; final edit, all issues | 1.20 |
| 06/14/2014 | Draft brief | Draft reply; revise conclusion | 0.40 |
| 06/14/2014 | Review | Review defendants' Reply; outline arguments | 0.40 |
| 06/16/2014 | Review | Received Mail/Letter from Atty Baskin (copy of reply brief to Judge Bryant) | 0.10 |
| 06/17/2014 | Letter from | Letter from Ms. Curley re: courtesy copy | 0.10 |
| 06/24/2014 | Telephone call w client; note | Telephone call with client re: advice | 0.10 |
| 07/03/2014 | Review | Review Affidavit of Heather Heins, 95-3 | 0.10 |
| 07/03/2014 | Review | Review Court notice, Dkt. 96 | 0.10 |
| 07/03/2014 | Review | Review court notice re: dkt. 95 | 0.10 |
| 07/03/2014 | Review | Review table of contents submitted by defendants, 95-1 | 0.10 |
| 07/05/2014 | Draft brief | Draft relationship of standard of review to ability to accept new evidence | 1.60 |
| 07/07/2014 | Review | Review Affidavit of Jill Judah, 95-2 | 0.10 |
| 07/07/2014 | Review | Review Def Memo in Opposition to Motion to Submit Evidence Outside of Ad Record | 0.30 |
| 07/07/2014 | Review | Review Defendants' Motion for Leave to File a Surreply Brief | 0.10 |

**Matter** | **Case #**

| | WWZ | |
|---|---|---|

| | 10-00065 | |
|---|---|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 07/07/2014 | Review | Review Defendants' Surreply Brief | 0.30 |
| 07/15/2014 | Research | Admissibility of VIP into evidence in ERISA case | 0.70 |
| 07/15/2014 | Other | Conference with law clerk re: issues to research | 0.30 |
| 07/15/2014 | Draft brief | Draft brief re: VIP; admissibility into evidence | 1.10 |
| 07/15/2014 | Draft brief | Draft brief re: admissibility of defendants' answer to request for production #1 | 1.10 |
| 07/15/2014 | Draft brief | Draft brief re: arbitrary & capricious standard and new evidence | 0.60 |
| 07/15/2014 | Draft brief | Draft brief re: de novo standard and new evidence | 0.50 |
| 07/15/2014 | Review | Review defendants' Memorandum in Opposition to Motion to Submit Evidence | 0.20 |
| 07/16/2014 | Other | Conference with law clerk re: draft of Reply brief | 0.20 |
| 07/16/2014 | Draft brief | Draft Reply to Def. Memo in Opposition to Pl. Motion to Submit Evidence | 0.30 |
| 07/16/2014 | Draft brief | Draft brief re: admissibility of VIP | 0.90 |
| 07/16/2014 | Draft brief | Draft brief re: internal guidelines, this is not a discovery issue | 0.90 |
| 07/16/2014 | Other | Efile Reply - redact (.2) | 0.00 |
| 07/16/2014 | Research | Research / read Walker v. Unum Provident | 0.30 |
| 07/16/2014 | Research | Research re: a party's admission of facts in a pleading | 0.20 |
| 07/16/2014 | Research | Research re: good cause standard for admission of new evidence | 0.60 |
| 07/16/2014 | Review | Review Court confirmation of e filing of Reply | 0.10 |
| 07/16/2014 | Review | Review administrative record to add cites in Reply | 0.20 |
| 07/17/2014 | Other | Mail courtesy copy of reply - redact (.2) | 0.00 |
| 07/17/2014 | Research | Research status of Halo v. Yale in District Court | 0.20 |
| 07/22/2014 | Draft brief | Draft Good cause issue | 0.40 |
| 07/22/2014 | Draft brief | Draft brief Memorandum in Opposition to Surreply - Kruk issue | 0.50 |
| 07/22/2014 | Draft brief | Draft brief, Opposition to Surreply | 0.30 |
| 07/23/2014 | Draft brief | Address three issues raised by Liberty in surreply brief | 1.40 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 07/23/2014 | Draft brief | Draft brief re: Department of Labor FAQs | 0.20 |
| 07/23/2014 | Draft brief | Draft brief re: Furgalack letter | 0.30 |
| 07/23/2014 | Draft brief | Draft brief re: Partial disability provision | 0.50 |
| 07/23/2014 | Draft brief | Draft brief re: all material duties | 0.60 |
| 07/23/2014 | Draft brief | Draft brief re: civil penalties | 0.30 |
| 07/23/2014 | Draft brief | Draft brief re: lack of written guidelines leads to arbitrary decision making | 0.60 |
| 07/23/2014 | Draft brief | Draft brief, Conclusion | 0.10 |
| 07/23/2014 | E mail to | E file opposition to surreply - redact | 0.30 |
| 07/23/2014 | Draft brief | Final review - all issues - of memorandum in opposition to surreply | 0.40 |
| 07/23/2014 | Research | Research Department of Labor FAQs | 0.30 |
| 07/23/2014 | Research | Research Kruk case | 0.30 |
| 07/23/2014 | Research | Research case law cited by Liberty re: civil penalties | 0.30 |
| 07/23/2014 | Research | Research policy re: Partial Disability provision | 0.10 |
| 07/23/2014 | Research | Research surreply - all material duties v. some duties; read caselaw | 1.80 |
| 07/23/2014 | Review | Review prior briefs re: arguments already made re: civil penalties | 0.30 |
| 07/23/2014 | Draft brief | re: reasoned explanation for rejecting opinions of treating physician | 0.40 |
| 07/24/2014 | Review | Review court confirmation of e filing Reply | 0.10 |
| 08/05/2014 | E mail from | Email from Attorney Baskin re: objection to another brief | 0.10 |
| 08/05/2014 | Review | Review Motion For Extension of Time filed by defendant | 0.10 |
| 08/07/2014 | E mail from | Email from client re: status | 0.10 |
| 08/07/2014 | Telephone call w client; note | Telephone call with client re: advice | 0.20 |
| 08/07/2014 | Telephone call w client; note | Telephone call with client, voice mail re: message | 0.05 |
| 08/08/2014 | Review | Review Court Order granting Motion for Extension of Time | 0.10 |
| 08/08/2014 | Review | Review Court Order granting Motion for Leave to File Excess Pages | 0.10 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 08/11/2014 | Research | Research recent Second Circuit cases re: long term disability | 0.30 |
| 09/04/2014 | Review | Review Defendants' Reply Brief in Support of Motion to File Surreply | 0.20 |
| 09/10/2014 | E mail to | Email  to client re: contact information | 0.10 |
| 09/10/2014 | E mail from | Email from client re: contact information | 0.10 |
| 09/10/2014 | E mail to | Email from client re: current status | 0.10 |
| 09/10/2014 | E mail to | Email to client re: new information | 0.10 |
| 09/10/2014 | E mail to | Email to client re: pending case status | 0.10 |
| 09/11/2014 | E mail from | Email from client re: status | 0.10 |
| 09/13/2014 | Research | Rvw Kruk I and Kruk II rulings/arguments/evaluate need for response to def reply | 2.40 |
| 10/06/2014 | Telephone call w client; note | Telephone call with client re: SS benefits | 0.10 |
| 11/14/2014 | Telephone call w client; note | Telephone call with client re: SS work history form | 0.20 |
| 12/06/2014 | Review | Rvw Halo v.Yale ruling, district court decision/evaluate applicability to Spears | 1.10 |
| 04/01/2015 | Review | Review Ruling on pending motions; outline 82 p.  decision | 2.40 |
| 04/01/2015 | Telephone call w client; note | Telephone call with client re: district court ruling | 0.19 |
| 04/02/2015 | Research | Can Liberty appeal remand order; review Mead v. Reliastar,  other cases | 0.60 |
| 04/02/2015 | E mail from | Email from client re: current status | 0.10 |
| 04/02/2015 | E mail from | Email from law clerk re: client | 0.10 |
| 04/02/2015 | Research | Research law re timing of Motion for Attorney Fees, legal basis of motion, Hardt | 2.10 |
| 04/02/2015 | Research | Research local rules re: time frame for Bill of Costs | 0.15 |
| 04/02/2015 | Research | Research re: timing of attorney fees motion | 0.10 |
| 04/03/2015 | E mail to | Email to law clerk re: research needed on Hardt issue, attorney fees | 0.10 |
| 04/08/2015 | E mail to | Email to client re: status | 0.10 |
| 04/08/2015 | Telephone call w client; note | Telephone call with client re: status | 0.10 |
| 04/10/2015 | E mail from | Email from client re: status | 0.10 |

| Matter | | Case # | |
|--------|--|--------|--|

## WWZ

### 10-00065

| Date | | Subject | Hours |
|------|--|---------|-------|
| 05/04/2015 | E mail to | Email to Attorney Baskin re: judge's ruling | 0.10 |
| 05/04/2015 | Telephone call w client; note | Telephone call with client re: no action from defendant | 0.10 |
| 05/07/2015 | E mail from | Email from Attorney Baskin re: settlement negotiations | 0.10 |
| 05/07/2015 | Research | Research law/application of McCutchen to this case/offset for SS payments | 3.20 |
| 05/07/2015 | Review | Review notes re: past settlement discussions re: formulate new demand | 0.20 |
| 05/07/2015 | Telephone call w client; note | Review questions asked by defendant | 0.20 |
| 05/07/2015 | Telephone call w client; note | Voice mail for client re: re-opening settlement discussions; defendants' request | 0.15 |
| 05/08/2015 | Review | Review Plan as it relates to work while disabled, review SPD | 0.30 |
| 05/11/2015 | Telephone call w client; note | Voice mail for Ms. Spears re: 2015 earnings | 0.05 |
| 05/14/2015 | E mail to | Email to Attorney Baskin re: numbers | 0.10 |
| 05/14/2015 | E mail to | Email to Ms. Spears re: work | 0.10 |
| 05/14/2015 | Telephone call w client; note | Voice mail for Ms. Spears | 0.05 |
| 05/18/2015 | Telephone call w client; note | Telephone call with client, voice mail | 0.05 |
| 05/19/2015 | E mail from | Email from Ms. Spears re: payroll records | 0.10 |
| 05/19/2015 | E mail to | Email to client re: payroll records | 0.10 |
| 05/21/2015 | E mail from | Email from client re: information requested | 0.10 |
| 05/21/2015 | E mail from | Email from client re: pay stubs | 0.10 |
| 05/21/2015 | E mail to | Email to client re: payroll records | 0.10 |
| 05/21/2015 | Telephone call w client; note | Telephone call with client re: wage records | 0.20 |
| 05/22/2015 | Document Generation | Letter to Employer requesting wage information | 0.25 |
| 05/22/2015 | Document Generation | Letter to Employer requesting wage information | 0.25 |
| 05/29/2015 | E mail to | Email to Ms. Spears re: wage reports | 0.20 |
| 05/29/2015 | Review | Review wage reports from employers | 0.20 |
| 05/30/2015 | E mail from | Email from Ms. Spears re: recent wages | 0.10 |

| Matter | | | Case # |
|---|---|---|---|

| **WWZ** | | | |

| **10-00065** | | | |

| **Date** | | **Subject** | **Hours** |
|---|---|---|---|
| 06/01/2015 | Draft | Compute partial disability benefit, review policy provisions | 0.80 |
| 06/01/2015 | Draft | Draft revision to damage analysis | 0.30 |
| 06/01/2015 | E mail from | Email from Ms. Spears re: current medical care | 0.10 |
| 06/01/2015 | E mail from | Email from Ms. Spears re: net pay | 0.10 |
| 06/01/2015 | E mail to | Email to Ms. Spears re: gross pay | 0.10 |
| 06/01/2015 | E mail to | Email to Ms. Spears re: partial disability benefit | 0.10 |
| 06/01/2015 | Review | Review net pay and gross pay for recent work | 0.10 |
| 06/02/2015 | E mail to | Email to Attorney Baskin re: damage analysis | 0.20 |
| 06/02/2015 | E mail to | Email to Ms. Spears re: damage analysis | 0.10 |
| 06/02/2015 | E mail to | Email to Ms. Spears re: partial disability benefit | 0.10 |
| 06/08/2015 | Telephone call w client; note | LM for client / Ms. Spears re: formulate demand | 0.04 |
| 06/08/2015 | Research | Research ERISA law and state statutes re: prejudgment interest | 0.20 |
| 06/08/2015 | Review | Review Baskin draft - prejudgment interest | 0.30 |
| 06/09/2015 | Telephone call w client; note | Telephone call with Ms. Spears re: damage analysis | 0.15 |
| 06/11/2015 | Telephone Call; note to file | Telephone call to Sarah Baskin (lm) regarding demand | 0.05 |
| 06/11/2015 | Telephone call w client; note | Telephone call with Ms. Spears re: approval of demand | 0.20 |
| 06/11/2015 | Telephone call w client; note | Telephone call with Ms. Spears re: demand, left message | 0.05 |
| 06/12/2015 | E mail from | Email from Attorney Wood re: availability | 0.10 |
| 06/12/2015 | T/C w/Opposing Counsel | Telephone call with Attorney Robert Wood re: status | 0.30 |
| 07/10/2015 | Telephone Call; note to file | Left message for Attorney Robert Wood, voice mail | 0.05 |
| 07/15/2015 | E mail from | Email from client re: status | 0.10 |
| 07/15/2015 | E mail to | Email to client re: status of demand | 0.10 |
| 07/15/2015 | T/C w/Opposing Counsel | Left message for Attorney Robert Wood | 0.05 |
| 07/15/2015 | E mail from | client re: health insurance | 0.10 |

| Matter | | Case # | |
|--------|---|--------|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 07/16/2015 | Telephone call w client; note | Attorney Sarah Baskin re: demand | 0.05 |
| 07/16/2015 | Telephone Call; note to file | Telephone call with Attorney Baskin re: demand | 0.10 |
| 07/24/2015 | E mail to | Email to Ms. Spears, re: Liberty request for more information re: work | 0.30 |
| 07/24/2015 | Letter from | Letter from Attorney Baskin re: additional information requested | 0.10 |
| 07/24/2015 | E mail from | Letter from Attorney Baskin re: settlement demand | 0.10 |
| 07/24/2015 | Review | Review SJ order re: what kind of new evidence is possible consistent with ruling | 0.30 |
| 07/24/2015 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: response to demand | 0.05 |
| 07/24/2015 | Telephone Call; note to file | Telephone call with Dr. Saul | 0.03 |
| 07/27/2015 | Review | Review / Received Mail/Jackson Lewis letter dated 7/24/15 | 0.15 |
| 07/29/2015 | E mail from | Email from Attorney Baskin re: will respond later this week | 0.10 |
| 07/29/2015 | E mail to | Email to Attorney Baskin re her letter (no attachments) | 0.10 |
| 07/29/2015 | Telephone call w client; note | Voice mail Ms. Spears re: document request | 0.05 |
| 07/29/2015 | Telephone Call; note to file | Voice mail for Attorney Baskin to call | 0.05 |
| 07/30/2015 | E mail from | Email from Attorney Baskin re: document request; review attached forms | 0.20 |
| 07/30/2015 | T/C w/Opposing Counsel | Telephone call with Attorney Baskin re: document request | 0.10 |
| 07/30/2015 | Telephone call w client; note | Telephone call with Ms. Spears re: document request | 0.20 |
| 07/31/2015 | E mail to | Email to Ms. Spears re: document request from Liberty | 0.20 |
| 07/31/2015 | Document Generation | Letter to Employer requesting employment information | 0.25 |
| 07/31/2015 | Document Generation | Letter to Employer requesting information | 0.25 |
| 07/31/2015 | Review | Review / received Mail/Jackson/Lewis (Sarah Baskin) / letter dated 7/30/13 | 0.10 |
| 08/03/2015 | E mail from | Email from Ms. Spears re: documents from employers | 0.10 |
| 08/03/2015 | E mail to | Telephone call with Ms. Spears re: employment data requested by defendant | 0.20 |
| 08/18/2015 | E mail to | Ms. Spears re: forms | 0.10 |
| 08/18/2015 | Telephone call w client; note | Voice mail, Ms. Spears re: defendant's document request | 0.05 |

| Matter | | | Case # |
|--------|--|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 08/18/2015 | Review | file in order to provide answers to questions of Liberty | 0.80 |
| 08/18/2015 | Draft | letter to Attorney Baskin re: requested information (redact .7) | 0.00 |
| 08/19/2015 | E mail from | Ms. Spears re: forms, releases | 0.10 |
| 08/20/2015 | E mail to | Ms. Spears re: completion of forms; new evidence allowed | 0.20 |
| 08/20/2015 | E mail from | Ms. Spears re: time frame for forms | 0.10 |
| 08/20/2015 | E mail from | Text from Ms. Spears re: difficulty with documents | 0.10 |
| 08/20/2015 | E mail from | Text from Ms. Spears re: fax number | 0.10 |
| 08/20/2015 | Other | office conference with law clerk re: future proceedings; document completion | 0.20 |
| 08/21/2015 | E mail from | Ms. Spears re: advice | 0.10 |
| 08/21/2015 | E mail to | Ms. Spears re: employment | 0.20 |
| 08/21/2015 | E mail from | Ms. Spears re: forms | 0.10 |
| 08/21/2015 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 08/23/2015 | Telephone call w client; note | Two voice mails to Ms. Spears re: response to Liberty | 0.05 |
| 08/24/2015 | Other | Conference w. law clerk re: editing of time sheets; redaction, billing judgment | 0.20 |
| 08/24/2015 | Telephone Call; note to file | Dr. Saul's office, Karen | 0.10 |
| 08/24/2015 | Letter to | Fax with authorization (Dr. Saul) | 0.25 |
| 08/24/2015 | Review | time sheets, edit out privileged material, to submit to def. per request | 1.80 |
| 08/26/2015 | Review | and finalize interest computation | 0.30 |
| 08/26/2015 | Review | time entries for privileged communications | 0.40 |
| 09/01/2015 | E mail to | Attorney Baskin re: response attached | 0.10 |
| 09/01/2015 | Letter to | Letter to Attorney Baskin re: response to her letter | 0.40 |
| 09/01/2015 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 09/01/2015 | Telephone Call; note to file | Winter Wyman re: message | 0.10 |
| 09/01/2015 | Review | letter from Attorney Baskin re: request for forms | 0.15 |

## WWZ

## 10-00065

| Date | | Subject | Hours |
|------|---|---------|-------|
| 09/02/2015 | Letter to | Client re: Liberty's letter of 9/1/15 | 0.40 |
| 09/02/2015 | E mail to | Ms. Spears re: Liberty's requests | 0.40 |
| 09/02/2015 | Telephone call w client; note | Ms. Spears re: appointment | 0.20 |
| 09/02/2015 | E mail to | Ms. Spears re: compliance with Liberty requests | 0.30 |
| 09/02/2015 | E mail from | Ms. Spears re: impending move | 0.20 |
| 09/03/2015 | Telephone call w SS; file note | Dr. Saul office, Keitha,  re: Haley's condition | 0.10 |
| 09/08/2015 | Telephone call w client; note | re: completion of forms requested by Liberty | 1.20 |
| 09/09/2015 | E mail from | Ms. Spears re: medical treatment for Liberty's forms | 0.10 |
| 09/09/2015 | E mail to | Ms. Spears, re: medical treatment for Liberty's forms | 0.10 |
| 09/10/2015 | E mail to | Attorney Baskin, letter, forms (redact) | 0.10 |
| 09/10/2015 | Letter to | Letter to Attorney Baskin re: Liberty forms | 0.30 |
| 09/10/2015 | E mail from | Ms. Spears and review attached completed forms for Liberty | 0.30 |
| 09/11/2015 | E mail to | Attorney Baskin re: medical records release | 0.10 |
| 09/11/2015 | Telephone call w client; note | Ms. Spears re: Liberty's forms; doctors | 0.20 |
| 09/14/2015 | E mail from | Ms. Spears re: doctors | 0.10 |
| 09/14/2015 | Telephone Call; note to file | Telephone Call/ Valerie of Dr. Young's office | 0.10 |
| 09/16/2015 | E mail to | Attorney Baskin re: additional medical providers | 0.20 |
| 09/16/2015 | E mail to | Attorney Baskin re: demand | 0.10 |
| 09/18/2015 | E mail from | Attorney Baskin re: demand response | 0.10 |
| 09/18/2015 | E mail from | Attorney Baskin re: new medical providers | 0.10 |
| 10/15/2015 | E mail from | Ms. Spears re: KForce employment, start date | 0.10 |
| 10/15/2015 | E mail from | Ms. Spears re: status of case | 0.10 |
| 10/19/2015 | E mail to | Ms. Spears re: KForce start date | 0.20 |
| 10/19/2015 | Review | recent medical records of Dr. Baehring, Dr. Zagar | 0.70 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
| --- | --- | --- | --- |
| 10/20/2015 | Review | Dr. Giannini recent records | 0.25 |
| 10/22/2015 | E mail from | Attorney Baskin re: document inquiry | 0.10 |
| 10/22/2015 | E mail to | Attorney Baskin re: follow up needed | 0.20 |
| 10/22/2015 | E mail to | Ms. Spears re: Liberty letter | 0.20 |
| 10/22/2015 | E mail to | Ms. Spears re: Liberty request | 0.20 |
| 10/22/2015 | E mail to | Ms. Spears re: Liberty request, costs | 0.20 |
| 10/22/2015 | E mail from | Ms. Spears re: Liberty requests, costs | 0.10 |
| 10/22/2015 | E mail from | Ms. Spears re: court file | 0.10 |
| 10/22/2015 | E mail to | Ms. Spears re: court file | 0.20 |
| 10/22/2015 | E mail to | Ms. Spears re: court file, administrative record | 0.20 |
| 10/22/2015 | E mail to | Ms. Spears re: medical records; status of case | 0.20 |
| 10/22/2015 | E mail from | Ms. Spears re: status of case | 0.10 |
| 10/22/2015 | E mail to | Ms. Spears re: time frame | 0.20 |
| 10/22/2015 | E mail from | Ms. Spears re: time frame for medical records | 0.10 |
| 10/23/2015 | E mail from | Ms. Spears re Liberty deadline | 0.10 |
| 10/23/2015 | E mail from | Ms. Spears re: Federal Court decision | 0.10 |
| 10/23/2015 | E mail to | Ms. Spears re: federal court decision | 0.20 |
| 11/06/2015 | Draft | Letter to Liberty (Nancy Winterer) with medical records #2 | 0.25 |
| 11/06/2015 | Review | Updated Dr. Gordon chart | 0.10 |
| 11/06/2015 | Review | updated Dr. Saul records | 0.60 |
| 11/19/2015 | Telephone call w client; note | Ms. Spears re: present ill health | 0.20 |
| 11/19/2015 | Telephone Call; note to file | Nancy Winterer | 0.10 |
| 11/19/2015 | Telephone Call; note to file | Nancy Winterer, | 0.10 |
| 11/20/2015 | Draft | Letter to Liberty (Nancy Winterer) with medical records | 0.25 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 11/24/2015 | Telephone call w client; note | Ms. Spears re: failing health; Liberty plan provisions re: termination | 0.20 |
| 11/25/2015 | Telephone call w client; note | Ms. Spears re: recent health issues; Liberty Plan provisions | 0.20 |
| 11/25/2015 | Review | Plan and SPD re: return to work provisions;  successive disabilities | 0.50 |
| 11/25/2015 | Telephone call w client; note | client re: advice | 0.05 |
| 12/01/2015 | E mail to | Ms. Spears re: additional form requested by Liberty | 0.20 |
| 12/01/2015 | Review | TEE form, received from Liberty | 0.10 |
| 12/02/2015 | Telephone call w client; note | Ms. Spears re: additional form | 0.05 |
| 12/03/2015 | E mail to | Ms. Spears re: fill out form; deadlines | 0.10 |
| 12/03/2015 | E mail from | Ms. Spears re: new form from Liberty | 0.10 |
| 12/04/2015 | T/C w/Opposing Counsel | Ms. Spears re: new Liberty form | 0.02 |
| 12/07/2015 | Draft | Letter to Liberty (Nancy Winterer) | 0.25 |
| 12/07/2015 | E mail to | Ms. Spears re: completed TEE form | 0.10 |
| 12/07/2015 | E mail from | Ms. Spears re: completion of forms | 0.10 |
| 12/07/2015 | Review | completed TEE form | 0.20 |
| 12/14/2015 | Letter to | Letter to Employer requesting wage information | 0.25 |
| 12/16/2015 | Draft | Letter to Liberty (Nancy Winterer)  with copy of Dr. Fritts records | 0.25 |
| 12/17/2015 | Letter from | Greenacres Chiropractic, notice of lien | 0.10 |
| 12/17/2015 | Draft | Letter to Liberty (Nancy Winterer)  with copy of Tagliarini Chiro records | 0.25 |
| 12/17/2015 | Other | Ms. Spears re: Nancy Winterer request; new doctor | 0.20 |
| 12/17/2015 | Telephone Call; note to file | Nancy Winterer re: med records; decline in health | 0.20 |
| 12/18/2015 | E mail from | Ms. Spears re: doctor visit | 0.10 |
| 12/18/2015 | E mail from | Ms. Spears re: new doctor | 0.10 |
| 12/18/2015 | Telephone call w client; note | Ms. Spears re: new doctors | 0.40 |
| 12/18/2015 | E mail to | Ms. Spears re: record of visit | 0.20 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|------|---------|-------|
| 12/28/2015 | Document Generation | Letter to Opposing Counsel (Sara Baskin / with address change) | 0.25 |
| 01/05/2016 | Telephone call w client; note | Ms. Spears re: Medical Releases | 0.10 |
| 01/05/2016 | Telephone call w client; note | Ms. Spears, re: Liberty request, future medical records | 0.20 |
| 01/06/2016 | E mail to | Ms. Spears re: Liberty request for records | 0.30 |
| 01/07/2016 | E mail from | Ms. Spears re: compiling medical records | 0.20 |
| 01/07/2016 | E mail to | Ms. Spears re: new medical information | 0.20 |
| 01/07/2016 | Telephone call w client; note | Ms. Spears, voice mail, re: status | 0.05 |
| 01/08/2016 | Telephone call w client; note | Ms. Spears re: Dr. Lang chart | 0.09 |
| 01/08/2016 | Telephone call w client; note | Ms. Spears re: response to Liberty adjuster | 0.20 |
| 01/08/2016 | Telephone call w client; note | Telephone call: re: Ms. Spears / Dr. Lange | 0.05 |
| 01/11/2016 | Telephone Call; note to file | Telephone Call with Nancy Winterer re: Dr. Albritton | 0.05 |
| 01/12/2016 | Draft | Letter - Nancy Winterer, re: make a decision | 0.25 |
| 01/12/2016 | Telephone Call; note to file | Nancy Winterer re: decision | 0.20 |
| 01/12/2016 | Telephone Call; note to file | Nancy Winterer, Liberty Life, voice mail | 0.03 |
| 01/25/2016 | Review | letter from Ms. Winterer re: meds and exam | 0.10 |
| 01/27/2016 | T/C w/Opposing Counsel | Attorney Baskin, voice mail | 0.05 |
| 01/27/2016 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 02/01/2016 | T/C w/Opposing Counsel | Attorney Baskin re: avoid delay in decisionmaking | 0.10 |
| 02/01/2016 | E mail to | Attorney Baskin re: remand issues | 0.20 |
| 02/01/2016 | Telephone call w client; note | Ms. Spears re: IME | 0.05 |
| 02/01/2016 | Telephone call w client; note | Ms. Spears re: IME | 0.40 |
| 02/01/2016 | E mail to | Ms. Spears re: Liberty request | 0.10 |
| 02/01/2016 | Telephone Call; note to file | Telephone call Nancy Winterer re: delay | 0.10 |
| 02/02/2016 | E mail from | Ms. Spears re: IME doctor specialty | 0.10 |

| Matter | | | Case # |
|--------|--|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 02/02/2016 | E mail to | Ms. Spears re: IME request | 0.20 |
| 02/02/2016 | Telephone call w client; note | Ms. Spears re: IME request | 0.20 |
| 02/02/2016 | E mail from | Ms. Spears re: court decision and IME | 0.10 |
| 02/02/2016 | E mail to | Ms. Spears re: work in 2014 | 0.20 |
| 02/03/2016 | Other | Conference with associate attorney re: research needed for post remand motion | 0.20 |
| 02/03/2016 | Telephone Call; note to file | Karen, at Dr. Saul office re: past treatment | 0.10 |
| 02/03/2016 | Telephone call w client; note | Ms. Spears re: IME request, location, identity of evaluator, future procedure | 0.10 |
| 02/03/2016 | Telephone call w client; note | Ms. Spears re: IME, timing, voice mail | 0.05 |
| 02/03/2016 | E mail from | Ms. Spears re: Liberty request; physiatrist identity | 0.10 |
| 02/03/2016 | E mail from | Ms. Spears re: reason for IME | 0.10 |
| 02/04/2016 | Draft | Letter to Insurance Company re: IME | 0.25 |
| 02/10/2016 | Draft | brief re: reinstate to docket | 0.70 |
| 02/10/2016 | Review | letter from Ms. Winterer re: refusal to allow witness at IME | 0.10 |
| 02/10/2016 | Research | re: standard of review if failure to comply with regulations | 1.50 |
| 02/12/2016 | Telephone call w client; note | Ms. Spears; confirm attendance at IME; no witnesses allowed | 0.05 |
| 02/13/2016 | E mail to | Ms. Spears re: IME information | 0.20 |
| 02/13/2016 | E mail from | Ms. Spears re: questions about IME | 0.10 |
| 02/19/2016 | Telephone call w client; note | Ms. Spears re: IME, records available | 0.05 |
| 02/22/2016 | E mail to | Ms. Spears re: IME | 0.10 |
| 02/24/2016 | Telephone call w client; note | re: IME; possible change of time | 0.40 |
| 02/25/2016 | Telephone call w client; note | Ms. Spears re: rescheduled appointment for IME | 0.10 |
| 02/26/2016 | Research | ERISA statute re: disctinction between plan and administrator | 0.40 |
| 02/26/2016 | Draft brief | Memorandum, re: delays by defendants; is claim deemed denied | 0.90 |
| 02/26/2016 | Draft | Motion to Reinstate | 0.25 |

| Matter | | Case # |
|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 02/26/2016 | Research | Shepardize cases cited in brief | 0.30 |
| 02/26/2016 | Telephone Call; note to file | Telephone call/ Dale at Medical Consultants, voice mail | 0.05 |
| 02/26/2016 | Research | case law cited in Halo district court decision on remand | 0.90 |
| 02/26/2016 | Telephone call w client; note | re: family member dying; may not be able to attend IME Monday | 0.10 |
| 02/26/2016 | Draft brief | re: penalties against Liberty | 0.95 |
| 02/26/2016 | Draft brief | re: penalties against Plan | 0.80 |
| 02/26/2016 | Draft brief | re: prejudgment interest | 1.20 |
| 02/27/2016 | Draft | Letter to Ms. Winterer re: IME | 0.25 |
| 02/29/2016 | Draft | Letter to Ms. Winterer re: IME  rescheduling | 0.25 |
| 03/01/2016 | Letter from | Ms. Winterer re: refusal to allow another person in exam | 0.10 |
| 03/08/2016 | E mail from | Ms. Spears re: doctor appointment | 0.10 |
| 03/08/2016 | Telephone call w client; note | Ms. Spears re: doctor appointment | 0.05 |
| 03/08/2016 | E mail to | Ms. Spears re: upcoming appointment | 0.20 |
| 03/11/2016 | Telephone call w client; note | Ms Spears re: IME for Monday | 0.20 |
| 03/14/2016 | Telephone call w client; note | Ms. Spears re: 3/31/15 date | 0.05 |
| 03/14/2016 | Telephone call w client; note | Ms. Spears re: IME; doctor's anger | 0.30 |
| 03/14/2016 | Telephone call w client; note | Ms. Spears re: additional question asked by IME consultant | 0.10 |
| 03/14/2016 | Draft | Ms. Winterer re: IME | 0.30 |
| 03/17/2016 | E mail to | Ms. Spears re: Liberty March 16 2016 request for new reports | 0.25 |
| 03/17/2016 | Letter to | Nancy Winterer re: file request | 0.25 |
| 03/22/2016 | Review | Liberty letter re: file | 0.10 |
| 03/28/2016 | Review | Baskin affidavit | 0.20 |
| 03/28/2016 | Review | CD of Supplemental Record, p. 1-45, summarize same | 2.70 |
| 03/28/2016 | Draft | Summary of Supplemental Record, | 0.03 |

**Matter**                                                    **Case #**

| WWZ |
|---|

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 03/28/2016 | Review | email re: wages, damage analysis, defendants' attachment to objection | 0.10 |
| 03/29/2016 | Other | Conference with associate attorney RDZ re: Liberty's arguments re: timeline | 0.20 |
| 03/29/2016 | Telephone Call; note to file | Dr. Baering office, Kris, re: request for call | 0.10 |
| 03/29/2016 | Telephone Call; note to file | Dr. Giannini re: they do have the report from Liberty | 0.05 |
| 03/29/2016 | Telephone Call; note to file | Dr. Gouin Young re: LM with Sally | 0.05 |
| 03/29/2016 | Telephone Call; note to file | Dr. Kage re: written request / phone call for disability | 0.06 |
| 03/29/2016 | Telephone Call; note to file | Dr. Raxlen re: letter from Liberty Mutual | 0.05 |
| 03/29/2016 | Letter to | Letter to Dr. Kage re:  phone call | 0.30 |
| 03/29/2016 | Telephone call w client; note | Ms. Spears re: Liberty request to physicians; status of case | 0.05 |
| 03/29/2016 | Telephone call w client; note | Ms. Spears re: Liberty's latest response; contact doctors | 0.45 |
| 03/29/2016 | Telephone Call; note to file | Telephone Call Dr. Zagar / LM in vm | 0.05 |
| 03/29/2016 | Telephone Call; note to file | Telephone call Dr. Rissenberg, lm re: Spears | 0.05 |
| 03/29/2016 | Telephone Call; note to file | Telephone call with Dr. Saul / tt Kytha, Saul will be in tomorrow | 0.05 |
| 03/29/2016 | Other | conference with associate attorney RDZ re: unreported cases | 0.20 |
| 03/29/2016 | Other | review Dr. Baering's reports; compare to peer review report | 0.30 |
| 03/29/2016 | Review | summarize supplemental administrative record, p. 1524-2351 | 0.70 |
| 03/29/2016 | Review | summarize supplemental administrative record, p. 45-1524 | 2.70 |
| 03/30/2016 | E mail to | Attorney Baskin re: extension of time | 0.10 |
| 03/30/2016 | Letter to | Dr. Baehring, re: Liberty report | 0.25 |
| 03/30/2016 | Telephone Call; note to file | Dr. Gianinni office, Mindy, re: Liberty Mutual request | 0.10 |
| 03/30/2016 | Telephone Call; note to file | Dr. Giannini re: Liberty request for report | 0.20 |
| 03/30/2016 | Telephone Call; note to file | Dr. Rissenberg re: Liberty request for comment on report | 0.20 |
| 03/30/2016 | Telephone Call; note to file | Dr. Zagar's office, Ginger, re: Liberty request for report | 0.20 |
| 03/30/2016 | E mail to | Ms. Spears re: Dr. Zagar's report, Liberty request | 0.20 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 03/30/2016 | E mail to | Ms. Spears re: Dr. Zagar's request | 0.10 |
| 03/30/2016 | E mail from | Ms. Spears re: Dr. Zagar's response | 0.10 |
| 03/31/2016 | E mail from | Attorney Baskin re: no objection to extension of time | 0.10 |
| 03/31/2016 | Draft | Motion For Extension of Time, review dates of briefs to do so | 0.60 |
| 04/01/2016 | Review | Court ruling re: Motion to Reinstate to docket | 0.10 |
| 04/01/2016 | Telephone Call; note to file | Dr. Lauren Gouin Young, re: Liberty request | 0.05 |
| 04/04/2016 | Other | Conference with associate attorney RDZ re: next step in light of court ruling | 0.30 |
| 04/04/2016 | Telephone Call; note to file | Dr. Baehring office, Kris, re: Liberty request | 0.10 |
| 04/04/2016 | Telephone Call; note to file | Dr. Kage's office, Elizabeth, re: Liberty request | 0.10 |
| 04/04/2016 | E mail to | Dr. Raxlen re: Liberty request | 0.20 |
| 04/04/2016 | Telephone Call; note to file | Dr. Raxlen's offrice, Nyali, re: Liberty request | 0.10 |
| 04/04/2016 | Telephone Call; note to file | Dr. Saul's office, Kytha, re: Liberty's request | 0.10 |
| 04/04/2016 | Telephone Call; note to file | Dr. Zagar office, Ginger, re: Liberty request | 0.10 |
| 04/04/2016 | Telephone Call; note to file | Ginger, Dr. Zagar's office, re: Liberty request | 0.20 |
| 04/04/2016 | Letter to | Letter to Dr. Zagar,Liberty request for opinion on  review; summarize BMI report | 1.00 |
| 04/04/2016 | Telephone call w client; note | Ms. Spears re: court ruling re:  continuing jurisdiction, next step | 0.05 |
| 04/05/2016 | Draft | Complaint; revise allegations from previous Complaint | 1.20 |
| 04/05/2016 | Review | Court ruling on Motion to Dismiss in order to draft allegations in new Complaint | 0.70 |
| 04/05/2016 | Telephone call w client; note | Ms. Spears re: contact | 0.10 |
| 04/05/2016 | Telephone call w client; note | Ms. Spears re: ruling | 0.05 |
| 04/06/2016 | Draft | Complaint; legal theories and remedies requested | 0.90 |
| 04/06/2016 | Review | Dr. Rissenberg; new report countering Liberty's conclusions; review CV | 0.25 |
| 04/06/2016 | Research | last HALO decision in order to draft allegations of Complaint | 0.20 |
| 04/07/2016 | Review | Dr. Zagar report, responding to Liberty's consultants | 0.10 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 04/07/2016 | E mail from | Ginger, Dr. Zagar office, re: report coming | 0.10 |
| 04/07/2016 | Review | Medical Records Received -- Dario Zagar, M.D., Associated Neurologists of Southe | 0.10 |
| 04/07/2016 | Review | Medical Records Received -- Marian Rissenberg, PhD. | 0.10 |
| 04/07/2016 | E mail to | Ms. Spears re: contact today | 0.10 |
| 04/07/2016 | E mail to | Ms. Spears re: doctor's responses | 0.20 |
| 04/07/2016 | E mail from | Ms. Spears re: doctors' responses to Liberty requests | 0.10 |
| 04/07/2016 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 04/08/2016 | Draft | Complaint - 2016 | 0.50 |
| 04/11/2016 | Telephone Call; note to file | Dr. Raxlen, Nyali | 0.10 |
| 04/11/2016 | E mail from | Ms. Spears re: Dr. Raxlen | 0.10 |
| 04/11/2016 | E mail from | Ms. Spears re: Dr. Saul | 0.10 |
| 04/11/2016 | Telephone call w client; note | Ms. Spears re: Dr. Saul, Dr. Raxlen | 0.10 |
| 04/11/2016 | Telephone call w client; note | Ms. Spears re: new lawsuit | 0.20 |
| 04/11/2016 | Telephone call w client; note | Ms. Spears, Left message re: Raxlen / Complaint | 0.05 |
| 04/11/2016 | Letter to | Nancy Winterer re: IME report | 0.25 |
| 04/12/2016 | Other | Conference with associate attorney re: new Complaint, waiver of service | 0.10 |
| 04/12/2016 | Review | Court notice of filing of Complaint | 0.10 |
| 04/12/2016 | Review | Court notice re: service, dkt 7 | 0.10 |
| 04/12/2016 | Review | Court order re: chambers practices; review chambers practices | 0.30 |
| 04/12/2016 | Research | Current status of agent for service for defendants | 0.30 |
| 04/12/2016 | Telephone Call; note to file | Dr. Baering's office | 0.10 |
| 04/12/2016 | E mail to | Dr. Raxlen re: Liberty's peer review report | 0.40 |
| 04/12/2016 | Draft | Identification of initial discovery protocols, prepare response | 0.10 |
| 04/12/2016 | Review | Notice of Initial Discovery Protocols, dkt. 6 | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|------|---------|-------|
| 04/12/2016 | Review | Order on Pretrial deadlines | 0.15 |
| 04/12/2016 | Review | Standing protective order, dkt. 4 | 0.15 |
| 04/13/2016 | Other | Conference with associate attorney RDZ re: impact of new Halo decision | 0.30 |
| 04/13/2016 | E mail from | Dr. Raxlen re: Liberty request | 0.20 |
| 04/13/2016 | Review | Evaluate impact of new Halo decision to Spears case | 1.60 |
| 04/13/2016 | Research | Law re: recovery of penalties after Halo | 0.50 |
| 04/13/2016 | E mail to | Ms. Spears re: Liberty lack of response to request for payment | 0.10 |
| 04/13/2016 | E mail from | Ms. Spears re: Liberty payment to Rissenberg | 0.10 |
| 04/13/2016 | Letter to | Nancy Winterer re: IME report | 0.25 |
| 04/14/2016 | Draft | Complaint - 2016 - Amended | 0.30 |
| 04/14/2016 | E mail from | Ms. Spears re: Liberty IME | 0.10 |
| 04/14/2016 | E mail to | Ms. Spears re: Liberty IME, medical history | 0.10 |
| 04/22/2016 | Review | IME report | 0.20 |
| 04/25/2016 | Telephone Call; note to file | Dr. Baering office re: follow up | 0.20 |
| 04/25/2016 | E mail to | Dr. Raxlen re: request from Liberty | 0.20 |
| 04/25/2016 | Telephone Call; note to file | Dr. Saul office re: report | 0.20 |
| 04/25/2016 | Review | Letter from Mr. Winterer; review file since remand | 0.60 |
| 04/25/2016 | Letter to | Nancy Winterer re: recent file | 0.25 |
| 04/25/2016 | Review | file to compile attachments in letter to Dr. Saul | 0.20 |
| 04/25/2016 | Review | insurance consultant's opinions in order to draft LT Dr. Saul | 0.90 |
| 04/25/2016 | Draft | letter to Dr. Saul re: response to opinion report | 1.20 |
| 04/27/2016 | E mail to | Ms. Spears re: Liberty position re: payments | 0.10 |
| 04/27/2016 | Review | letter from Ms. Winterer re: refusal to pay physicians | 0.10 |
| 05/02/2016 | Review | Executed return of service from Liberty Life Assurance Co. | 0.10 |

| Matter | | | Case # |
|--------|---|---|--------|

| **WWZ** |
|---------|

| **10-00065** |
|--------------|

| <u>Date</u> | | <u>Subject</u> | <u>Hours</u> |
|------|---|---------|-------|
| 05/03/2016 | Telephone Call; note to file | Dr. Saul's office, Kytha, re: doctor's review | 0.10 |
| 05/04/2016 | E mail from | Dr. Raxlen re: opinion | 0.10 |
| 05/04/2016 | E mail to | Ms. Spears re: Dr. Raxlen response | 0.20 |
| 05/04/2016 | E mail to | Ms. Spears re: contact with doctors | 0.20 |
| 05/04/2016 | E mail from | Ms. Spears re: doctors' responses | 0.10 |
| 05/07/2016 | E mail to | Ms. Spears re: Dr. Raxlen | 0.10 |
| 05/07/2016 | E mail from | Ms. Spears re: Liberty's new report | 0.10 |
| 05/07/2016 | E mail from | Ms. Spears re: Liberty's request to Dr. Raxlen | 0.10 |
| 05/07/2016 | E mail to | Ms. Spears re: amount of evidence required | 0.20 |
| 05/07/2016 | E mail to | Ms. Spears re: your questions | 0.20 |
| 05/17/2016 | Telephone Call; note to file | Kytha at Dr. Saul's office | 0.10 |
| 05/26/2016 | Telephone Call; note to file | Dr. Raxlen re: report responding to Liberty doctors | 0.20 |
| 05/26/2016 | E mail to | File Liberty waiver - redact .2 | 0.00 |
| 05/26/2016 | Review | Liberty waiver of service of summons | 0.10 |
| 05/26/2016 | Review | status of service waiver as to UTC | 0.10 |
| 05/27/2016 | Telephone call w client; note | re: status of service of process, new lawsuit | 0.20 |
| 06/08/2016 | Telephone Call; note to file | Dr. Raxlen office re: report | 0.20 |
| 06/08/2016 | Telephone Call; note to file | Dr. Saul's office re: report | 0.10 |
| 06/08/2016 | E mail from | Ms. Spears re: Dr. Saul response | 0.10 |
| 06/08/2016 | E mail to | Ms. Spears re: Dr. Saul's office | 0.20 |
| 06/08/2016 | E mail to | Ms. Spears re: Keitha, Dr. Saul's response | 0.20 |
| 06/09/2016 | T/C w/Opposing Counsel | Attorney Baskin re: mediation | 0.10 |
| 06/09/2016 | Email | Attorney Baskin re: waiver of service for UTC | 0.10 |
| 06/09/2016 | E mail from | Ms. Spears re: Dr. Saul's report | 0.10 |

## WWZ

## 10-00065

| Date | | Subject | Hours |
|---|---|---|---|
| 06/09/2016 | E mail from | Ms. Spears re: Dr. Saul; staff contact | 0.10 |
| 06/09/2016 | E mail to | Sarah Baskin re: UTC service | 0.10 |
| 06/10/2016 | Review | Appearance for UTC, Beverly Garofalo | 0.10 |
| 06/10/2016 | E mail from | Appearance of Attorney Garofalo for defendants, dkt.14 | 0.10 |
| 06/10/2016 | E mail from | Attorney Baskin re: UTC as a defendant | 0.10 |
| 06/10/2016 | E mail to | Attorney Baskin re: waivers | 0.10 |
| 06/10/2016 | E mail to | Attorney Baskin, UTC as administrator is a proper defendant | 0.10 |
| 06/10/2016 | Telephone Call; note to file | Court clerk re: Magistrate and special master assignment | 0.20 |
| 06/10/2016 | Review | Issue of equitable relief, review previous ruling, previous complaint | 1.20 |
| 06/10/2016 | Telephone call w client; note | Ms. Spears re: defendants' request for mediation | 0.30 |
| 06/10/2016 | Telephone call w client; note | Ms. Spears re: request for mediation by defendant, voice mail | 0.05 |
| 06/10/2016 | Review | Note: history of settlement discussions | 0.20 |
| 06/10/2016 | E mail from | defendants' Motion for Extension of Time | 0.10 |
| 06/11/2016 | Research | equitable remedy re: disgorgement of profits | 0.40 |
| 06/13/2016 | Draft brief | Attorney Baskin re: UTC defendants | 0.10 |
| 06/13/2016 | E mail from | Court notice re: new answer date to 7/14/16 | 0.10 |
| 06/14/2016 | E mail from | Court re: grant of defendants' extension of time to plead | 0.10 |
| 06/14/2016 | E mail from | Ms. Spears re: Dr. Saul | 0.10 |
| 06/14/2016 | Telephone call w client; note | Ms. Spears re: mediation | 0.20 |
| 06/14/2016 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 06/15/2016 | T/C w/Opposing Counsel | Attorney Baskin re: mediation, will not dismiss equitable relief claim | 0.12 |
| 06/16/2016 | Review | Denial letter from Liberty | 0.50 |
| 06/16/2016 | E mail to | Ms. Spears re: denial | 0.20 |
| 06/27/2016 | Telephone Call; note to file | Keitha, Dr. Saul's office | 0.10 |

**Matter** **Case #**

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 06/27/2016 | E mail to | Ms. Spears re: Dr. Saul contact | 0.10 |
| 06/27/2016 | E mail to | Ms. Spears re: Dr. Saul's response | 0.10 |
| 06/27/2016 | T/C w/Opposing Counsel | Voice mail Attorney Baskin re: plans | 0.05 |
| 06/30/2016 | E mail to | Attorney Baskin re: magistrate | 0.10 |
| 06/30/2016 | E mail from | Attorney Baskin re: mediators | 0.10 |
| 06/30/2016 | Telephone Call; note to file | Dr. Raxlen office, Kathleen re: new report | 0.25 |
| 06/30/2016 | Draft | Dr. Raxlen, recent denial, prepare attachments | 0.90 |
| 06/30/2016 | Other | Note to file, mediators | 0.10 |
| 06/30/2016 | Review | and summarize letter from Ms. Winterer, denial | 1.20 |
| 07/01/2016 | T/C w/Opposing Counsel | Attorney Baskin, voice mail | 0.05 |
| 07/01/2016 | Telephone call w SS; file note | Kay at Dr. Baehring office | 0.10 |
| 07/01/2016 | E mail to | Ms. Spears re: settlement conference | 0.10 |
| 07/01/2016 | E mail from | Ms. Spears re: settlement conference | 0.20 |
| 07/05/2016 | T/C w/Opposing Counsel | Attorney Baskin re:  Voice mail / Call back | 0.02 |
| 07/05/2016 | Telephone call w client; note | Ms. Spears re: settlement conf; Dr. Saul, Liberty's position re: settlement | 0.60 |
| 07/06/2016 | T/C w/Opposing Counsel | Sarah Baskin, voice mail | 0.03 |
| 07/07/2016 | E mail to | Attorney Baskin re: Magistrate Judge | 0.10 |
| 07/07/2016 | E mail from | Attorney Baskin re: proposed mediators | 0.10 |
| 07/07/2016 | T/C w/Opposing Counsel | Attorney Baskin re: refusal to use magistrate; request for mediation | 0.25 |
| 07/07/2016 | E mail from | Attorney Baskin re: will not agree to mediation | 0.10 |
| 07/08/2016 | Other | Attorney Baskin re: Attorney Garrison as mediator | 0.20 |
| 07/08/2016 | Other | Attorney Garrison re: mediation | 0.10 |
| 07/08/2016 | E mail to | Attorney Gregg Adler re: mediation | 0.20 |
| 07/08/2016 | Telephone Call; note to file | Doug Duzant, case manager for David Geronemus, voice mail | 0.05 |

| Matter | | Case # |
|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 07/08/2016 | Telephone call w client; note | Ms. Spears re: possible mediation | 0.50 |
| 07/08/2016 | Telephone call w client; note | Ms. Spears re: settlement amount | 0.10 |
| 07/08/2016 | Telephone Call; note to file | Roxanne Zinkowitz, for Maria Walsh, re: travel time | 0.10 |
| 07/08/2016 | Research | investigation re: possible mediators | 0.40 |
| 07/11/2016 | Email | 3 emails bounce back - nc | 0.00 |
| 07/11/2016 | T/C w/Opposing Counsel | Attorney Baskin re : mediators | 0.10 |
| 07/11/2016 | Draft | Facsimile Baskin re: Attorney Garrison | 0.10 |
| 07/11/2016 | E mail from | Gregg Adler re: mediation | 0.10 |
| 07/11/2016 | Telephone call w client; note | Ms. Spears re: location, message | 0.05 |
| 07/11/2016 | Telephone Call; note to file | Ms. Zinkowitz re: Walsh fees | 0.10 |
| 07/12/2016 | T/C w/Opposing Counsel | Attorney Baskin re: availability | 0.10 |
| 07/12/2016 | E mail to | Ms. Spears re: Boston location | 0.20 |
| 07/12/2016 | E mail to | Ms. Spears re: mediation dates | 0.20 |
| 07/12/2016 | E mail from | Ms. Spears re: possible Boston location | 0.10 |
| 07/13/2016 | Telephone Call; note to file | Keitha, Dr. Zane office, will send report | 0.10 |
| 07/13/2016 | E mail from | Ms. Spears re: details re: mediation | 0.10 |
| 07/13/2016 | E mail from | Ms. Spears re: email access | 0.10 |
| 07/13/2016 | E mail to | Ms. Spears re: mediation location | 0.20 |
| 07/13/2016 | E mail from | Ms. Spears re: mediator fees | 0.10 |
| 07/13/2016 | Telephone call w client; note | Ms. Spears re: mediators | 0.20 |
| 07/13/2016 | Letter to | Nancy Winterer re: Dr. Saul report, appeal | 0.25 |
| 07/13/2016 | Letter to | Nancy Winterer re: will appeal | 0.25 |
| 07/13/2016 | Draft | Prepare updated damage analysis; review file to do so | 1.90 |
| 07/13/2016 | Review | new Dr. Saul report | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 07/15/2016 | E mail from | Attorney Baskins re: potential mediator | 0.10 |
| 07/15/2016 | E mail from | Ms. Spears re: concerns about mediation | 0.10 |
| 07/18/2016 | Telephone call w client; note | Ms. Spears re: voicemail | 0.05 |
| 07/19/2016 | Other | Conference with associate attorney RDZ re: damage analysis | 0.20 |
| 07/19/2016 | Research | Montanile case and evaluate applicability to SSD offset | 0.70 |
| 07/19/2016 | Telephone call w client; note | Ms. Spears re: SSD payments | 0.05 |
| 07/19/2016 | E mail to | Ms. Spears re: damage analysis | 0.10 |
| 07/19/2016 | Telephone call w client; note | Ms. Spears re: damage analysis and cost of mediation | 0.60 |
| 07/19/2016 | Review | Revised damage analysis | 0.20 |
| 07/20/2016 | E mail from | Ms. Spears re: concerns re: mediation | 0.10 |
| 07/20/2016 | E mail to | Ms. Spears re: her concern re: mediation | 0.20 |
| 07/21/2016 | E mail to | Ms. Spears re: mediator fees | 0.20 |
| 07/21/2016 | E mail to | Ms. Spears re: response | 0.10 |
| 07/21/2016 | E mail from | Ms. Spears re: settlement amount | 0.10 |
| 07/22/2016 | Telephone call w client; note | Ms. Spears re: availablity | 0.20 |
| 07/22/2016 | E mail from | Ms. Spears re: damage analysis | 0.10 |
| 07/22/2016 | E mail to | Ms. Spears re: damage analysis | 0.10 |
| 07/22/2016 | E mail to | Ms. Spears re: status | 0.10 |
| 07/22/2016 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 07/25/2016 | Telephone Call; note to file | Keitha, Dr. Saul office, re: typo | 0.20 |
| 07/25/2016 | Telephone call w client; note | Ms. Spears re: questions re: mediation, time frame | 0.55 |
| 07/26/2016 | E mail from | Attorney Baskin re: change of dates | 0.10 |
| 07/26/2016 | E mail to | Attorney Baskin re: dates, damage analysis | 0.20 |
| 07/26/2016 | E mail to | Ms. Spears re: August dates | 0.20 |

| Matter | Case # |
|--------|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 07/26/2016 | E mail from | Ms. Spears re: August dates | 0.10 |
| 07/26/2016 | E mail from | Ms. Spears re: September | 0.10 |
| 07/26/2016 | E mail from | Ms. Spears re: availability | 0.10 |
| 07/26/2016 | E mail to | Ms. Spears re: available dates | 0.20 |
| 07/26/2016 | E mail to | Ms. Spears re: lack of offer from defendants | 0.20 |
| 07/27/2016 | E mail to | Attorney Baskin re: mediation dates | 0.20 |
| 07/27/2016 | E mail from | Attorney Baskin re: unavailable dates | 0.10 |
| 07/27/2016 | E mail from | Attorney Walsh office re: availability | 0.10 |
| 07/27/2016 | E mail to | Ms. Spears re: August date for mediation | 0.20 |
| 07/27/2016 | E mail to | Ms. Spears re: August dates | 0.20 |
| 07/27/2016 | E mail to | Ms. Spears re: September dates | 0.20 |
| 07/27/2016 | E mail from | Ms. Spears re: available dates | 0.10 |
| 07/27/2016 | E mail from | Ms. Spears re: dates | 0.10 |
| 07/27/2016 | E mail to | Ms. Zinkowitz re: Walsh availability | 0.20 |
| 07/27/2016 | E mail to | Ms. Zinkowitz re: any conflict of interest? | 0.20 |
| 07/27/2016 | E mail from | Ms. Zinkowitz re: dates | 0.10 |
| 07/27/2016 | E mail from | Ms. Zinkowitz re: identity of parties; counsel | 0.10 |
| 07/27/2016 | E mail from | Ms. Zinkowitz re: mediator conflicts of interest | 0.10 |
| 07/27/2016 | E mail to | Ms. Zinkowitz re: parties | 0.20 |
| 07/28/2016 | E mail from | Ms. Spears re: Dr. Raxlen letter | 0.10 |
| 07/28/2016 | E mail from | Ms. Spears re: October dates | 0.10 |
| 07/28/2016 | E mail to | Ms. Spears re: October dates | 0.10 |
| 07/28/2016 | E mail to | Ms. Spears re: dates in October | 0.10 |
| 07/28/2016 | E mail from | Ms. Spears re: mediation scheduling | 0.10 |

Case 3:11-cv-01807-VLB   Document 199-7   Filed 10/29/19   Page 57 of 93

## WWZ

## 10-00065

| Date | | Subject | Hours |
|---|---|---|---|
| 07/29/2016 | Telephone call w client; note | Ms. Spears re: Mediation | 0.05 |
| 08/01/2016 | Other | Conference with associate attorney, RDZ, re: scheduling mediation | 0.30 |
| 08/01/2016 | Telephone Call; note to file | Keitha, Dr. Saul office, re: typo | 0.10 |
| 08/01/2016 | E mail to | Ms. Spears re: Maria Walsh | 0.10 |
| 08/01/2016 | Telephone call w client; note | Ms. Spears re: dates | 0.10 |
| 08/01/2016 | E mail to | Ms. Spears re: schedule | 0.10 |
| 08/01/2016 | Telephone call w client; note | client re: issues for mediation | 0.50 |
| 08/02/2016 | E mail to | Ms. Zinkowitz re: defense counsel unavailable next week due to vacation | 0.20 |
| 08/02/2016 | E mail from | Ms. Zinkowitz re: future plans | 0.10 |
| 08/04/2016 | E mail to | Ms. Spears re: questions | 0.20 |
| 08/05/2016 | Telephone Call; note to file | Dr. Saul's office re: report typo | 0.10 |
| 08/08/2016 | Telephone Call; note to file | Dr. Saul's office | 0.10 |
| 08/09/2016 | E mail to | Ms. Spears re: Dr. Saul corrected typo | 0.20 |
| 08/09/2016 | Letter to | Nancy Winterer re: Dr. Saul letter | 0.25 |
| 08/11/2016 | Telephone Call; note to file | Dr. Raxlen's office, voice mail re: report | 0.05 |
| 08/13/2016 | E mail from | Ms. Spears re: medical reports | 0.10 |
| 08/15/2016 | E mail to | Ms. Spears re: Dr. Saul; Dr. Raxlen and current stay of proceedings | 0.30 |
| 08/15/2016 | Telephone call w client; note | Ms. Spears re: next email | 0.10 |
| 08/18/2016 | E mail to | Mr. Spears re: new claim to Liberty; mediation | 0.10 |
| 08/18/2016 | E mail from | Ms. Spears re: status of new claim to Liberty; mediation | 0.10 |
| 08/29/2016 | Telephone Call; note to file | Dr. Raxlen re: timeframe for report | 0.04 |
| 08/29/2016 | E mail to | Ms. Spears re: Attorney Baskin new email | 0.20 |
| 08/30/2016 | E mail to | Attorney Baskin re: mediation | 0.10 |
| 08/30/2016 | E mail from | Attorney Baskin re: out of office | 0.10 |

| Matter | | Case # |
|--------|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 08/30/2016 | E mail to | Ms. Spears re: Dr. Raxlen's report | 0.10 |
| 08/30/2016 | E mail from | Ms. Spears re: future of litigation | 0.10 |
| 08/30/2016 | E mail from | Ms. Spears re: mediation dates | 0.10 |
| 08/30/2016 | E mail to | Ms. Spears re: process if no mediation | 0.10 |
| 09/02/2016 | E mail from | Ms. Spears re: mediation status | 0.10 |
| 09/02/2016 | E mail from | Ms. Zinkowitz re: plans for mediation | 0.10 |
| 09/03/2016 | E mail from | Ms. Spears re: time line | 0.10 |
| 09/09/2016 | E mail from | Ms. Spears re: questions | 0.10 |
| 09/12/2016 | E mail from | Ms. Spears re: concerns, costs of mediation | 0.10 |
| 09/15/2016 | E mail from | Attorney Baskin re: dates, deadlines, request for extension | 0.35 |
| 09/15/2016 | E mail from | Ms. Spears re: ERISA questions | 0.20 |
| 09/19/2016 | T/C w/Opposing Counsel | Attorney Baskin re: request for extension of time | 0.10 |
| 09/19/2016 | Review | Defendant's Motion for Extension of Time to Plead | 0.10 |
| 09/19/2016 | E mail to | Ms. Spears re: federal Magistrate Judge and mediation questions | 0.30 |
| 09/20/2016 | Review | Court order granting extension | 0.10 |
| 09/20/2016 | Telephone Call; note to file | Dr. Raxlen's office re: report | 0.10 |
| 09/20/2016 | E mail to | Ms. Spears re: court ruling re: extension | 0.20 |
| 09/21/2016 | E mail from | Attorney Baskin re: costs for mediation | 0.10 |
| 09/21/2016 | E mail from | Ms. Spears re: Insurance Department policies | 0.10 |
| 09/21/2016 | E mail to | Ms. Spears re: Insurance Department procedures | 0.20 |
| 09/21/2016 | E mail to | Ms. Spears re: defendants' change of position on costs; available dates | 0.20 |
| 09/21/2016 | E mail from | Ms. Spears re: new court ruling | 0.10 |
| 09/21/2016 | E mail to | Ms. Spears re: new deadlines | 0.20 |
| 09/21/2016 | E mail from | Ms. Spears re: new deadlines; magistrate settlement conference, extension | 0.20 |

| Matter | | Case # |
|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 09/21/2016 | E mail to | Ms. Spears, answer to her questions | 0.20 |
| 09/21/2016 | Letter to | Nancy Winterer re: Dr. Raxlen letter | 0.25 |
| 09/22/2016 | T/C w/Opposing Counsel | Attorney Baskin re: Cost of mediation | 0.30 |
| 09/22/2016 | T/C w/Opposing Counsel | Attorney Baskin re: Haley's response | 0.20 |
| 09/22/2016 | Telephone Call; note to file | Dr. Raxlen's office, Felicia, re: report | 0.10 |
| 09/22/2016 | Telephone call w client; note | Ms. Spears re Dr. Raxlen new report | 0.10 |
| 09/22/2016 | E mail from | Ms. Spears re: Insurance department actions | 0.10 |
| 09/22/2016 | Telephone call w client; note | Ms. Spears re: Payment of mediation | 0.30 |
| 09/22/2016 | E mail to | Ms. Spears re: dates | 0.10 |
| 09/22/2016 | E mail from | Ms. Spears re: new lawsuit | 0.10 |
| 09/22/2016 | Telephone call w client; note | Ms. Spears; message | 0.05 |
| 09/22/2016 | E mail to | Roxanne Zinkowitz re: mediation dates | 0.20 |
| 09/23/2016 | Review | Court notice re deadlines | 0.10 |
| 09/23/2016 | Review | Court ruling re Answer deadline | 0.10 |
| 09/23/2016 | E mail from | Court ruling re: deadline for Rule 26 report | 0.10 |
| 09/23/2016 | E mail from | Ms. Spears re: Liberty's response | 0.10 |
| 09/23/2016 | E mail from | Ms. Spears re: Liberty's response | 0.10 |
| 09/26/2016 | E mail to | JAMS, Ms. Zinkowitz, re: availability | 0.20 |
| 09/26/2016 | E mail to | Ms. Spears re: Ms. Walsh medical issues | 0.20 |
| 09/26/2016 | E mail from | Ms. Spears re: concerns re: mediation | 0.10 |
| 09/26/2016 | E mail from | Ms. Walsh re: schedule problems | 0.10 |
| 09/26/2016 | E mail from | Ms. Zinkowitz re: Ms. Walsh availability | 0.10 |
| 09/27/2016 | T/C w/Opposing Counsel | Attorney Baskin re: costs | 0.10 |
| 09/27/2016 | E mail to | Ms. Spears re: Boston | 0.20 |

| Matter | | | Case # | |
|--------|--|--|--------|--|

## WWZ

## 10-00065

| Date | | Subject | Hours |
|------|--|---------|-------|
| 09/27/2016 | Telephone call w client; note | Ms. Spears re: Boston location | 0.20 |
| 09/27/2016 | E mail to | Ms. Spears re: Liberty's payment of costs | 0.30 |
| 09/27/2016 | Telephone call w client; note | Ms. Spears re: costs for mediation | 0.05 |
| 09/27/2016 | E mail to | Ms. Spears re: location of mediation | 0.30 |
| 09/27/2016 | E mail from | Ms. Zinkowitz re: mediator availability | 0.10 |
| 09/28/2016 | T/C w/Opposing Counsel | Attorney Baskin re: schedule | 0.10 |
| 09/28/2016 | E mail from | Attorney Baskin to Ms. Zinkowitz | 0.10 |
| 09/28/2016 | E mail to | Ms. Spears re: deadline | 0.10 |
| 09/28/2016 | E mail to | Ms. Spears re: litigation | 0.10 |
| 09/29/2016 | E mail to | Attorney Baskin re: Magistrate Judge | 0.20 |
| 09/29/2016 | E mail from | Attorney Baskin re: Magistrate possibility | 0.10 |
| 09/29/2016 | E mail from | Ms. Zinkowitz re: close file | 0.10 |
| 09/30/2016 | Telephone call w client; note | Attorney Baskin re: agree to Magistrate Judge | 0.10 |
| 09/30/2016 | E mail to | Ms. Spears re: Magistrate Judge conference | 0.10 |
| 09/30/2016 | E mail from | Ms. Spears re: litigation | 0.10 |
| 09/30/2016 | Telephone call w client; note | re: Liberty agreement for Magistrate Judge | 0.05 |
| 10/03/2016 | T/C w/Opposing Counsel | Attorney Baskin re: 26F conference | 0.10 |
| 10/03/2016 | Telephone Call; note to file | Magistrate Richardson chambers | 0.10 |
| 10/03/2016 | E mail from | Ms. Spears re: details of Magistrate conference | 0.10 |
| 10/03/2016 | Other | Ms. Spears re: her questions re: Magistrate conference | 0.20 |
| 10/03/2016 | Telephone call w client; note | Ms. Spears, voice mail | 0.05 |
| 10/05/2016 | T/C w/Opposing Counsel | Attorney Baskin re: request to Magistrate | 0.10 |
| 10/05/2016 | Telephone Call; note to file | Judge Bryant's chambers, Lizette re: refer case to Magistrate | 0.10 |
| 10/05/2016 | E mail from | Ms. Spears re: Magistrate procedure | 0.10 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 10/05/2016 | E mail to | Ms. Spears re: answers to questions | 0.20 |
| 10/05/2016 | Telephone call w client; note | Ms. Spears re: phone call | 0.05 |
| 10/11/2016 | Telephone Call; note to file | Judge Bryant's chambers, voice mail | 0.05 |
| 10/12/2016 | E mail from | Attorney Baskin re: dates | 0.10 |
| 10/12/2016 | E mail from | Attorney Fries re: dates | 0.10 |
| 10/12/2016 | E mail to | Ms. Spears re: Nov. 22 availability | 0.10 |
| 10/12/2016 | E mail to | Ms. Spears re: available dates | 0.10 |
| 10/12/2016 | E mail from | Referral to Magistrate | 0.10 |
| 10/13/2016 | Telephone call w client; note | Ms. Spears re: 11/22/16 availability | 0.05 |
| 10/14/2016 | E mail to | Attorney Baskin re: Nov. 17 date | 0.10 |
| 10/14/2016 | E mail to | Attorney Baskin re: Nov. 22 possibility | 0.10 |
| 10/14/2016 | E mail from | Ms. Spears re: Nov. 22 possibility | 0.10 |
| 10/14/2016 | E mail to | Ms. Spears re: picking a date | 0.10 |
| 10/14/2016 | E mail from | Ms. Spears re: timing of conference | 0.10 |
| 10/17/2016 | E mail from | Attorney Baskin re: email to court re: Nov. 22 | 0.10 |
| 10/17/2016 | Telephone call w client; note | Ms. Spears re: agree to Nov. 22, concerns | 0.20 |
| 10/17/2016 | E mail to | Ms. Spears re: contact | 0.10 |
| 10/18/2016 | E mail from | Court re: calendar | 0.10 |
| 10/18/2016 | E mail from | Magistrate Judge re: conference order | 0.20 |
| 10/18/2016 | E mail from | Notice re: photo id | 0.10 |
| 10/19/2016 | E mail to | Ms. Spears re: confirmation of date | 0.10 |
| 10/21/2016 | E mail from | Law clerk, John , re: docket | 0.10 |
| 10/21/2016 | E mail from | Ms. Spears re: confirmation of date | 0.10 |
| 10/21/2016 | E mail to | Ms. Spears re: court's order | 0.20 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 10/22/2016 | E mail from | Ms. Spears re: questions about Federal Magistrate | 0.10 |
| 10/22/2016 | E mail to | Ms. Spears re: questions about Magistrate Judge | 0.20 |
| 10/28/2016 | Review | Memorandum in Support of Motion to Dismiss, exhibits in support of same | 0.50 |
| 10/28/2016 | Review | defendants' Motion to Dismiss | 0.30 |
| 10/31/2016 | E mail to | Ms. Spears re: Motion to Dismiss | 0.20 |
| 10/31/2016 | Letter from | from Ms. Jackson to Judge Bryant | 0.10 |
| 11/01/2016 | E mail to | Attorney Baskin re: position re: extension of time | 0.10 |
| 11/02/2016 | E mail from | Attorney Baskin re: consent to motion | 0.10 |
| 11/03/2016 | E mail to | Attorney Baskin re: attendance at conference | 0.20 |
| 11/03/2016 | E mail to | Ms. Spears re: formulate demand | 0.20 |
| 11/04/2016 | E mail from | Attorney Baskin re: attendance | 0.10 |
| 11/04/2016 | E mail to | Attorney Baskin re: demand | 0.10 |
| 11/04/2016 | E mail from | Court order granting Motion for Extension of Time | 0.10 |
| 11/04/2016 | Draft | Finalize damage analysis | 0.30 |
| 11/04/2016 | E mail to | Ms. Spears re: damage analysis | 0.10 |
| 11/04/2016 | Telephone call w client; note | Ms. Spears re: defendants' Motion to Dismiss | 0.10 |
| 11/04/2016 | E mail to | Ms. Spears re: settlement demand | 0.20 |
| 11/04/2016 | Telephone call w client; note | re demand | 0.20 |
| 11/09/2016 | E mail to | Attorney Baskin re: 26F report | 0.10 |
| 11/10/2016 | T/C w/Opposing Counsel | Attorney Baskin re: 26F report | 0.15 |
| 11/10/2016 | E mail from | Attorney Baskin re: Rule 26 call | 0.10 |
| 11/10/2016 | T/C w/Opposing Counsel | Attorney Baskin re: amended Complaint, deadline | 0.10 |
| 11/10/2016 | E mail from | Attorney Baskin re: amending Complaint | 0.10 |
| 11/10/2016 | E mail to | Attorney Baskin re: blank e mail | 0.10 |

| Matter | | Case # | |
|--------|--|--------|--|

## WWZ

### 10-00065

| Date | | Subject | Hours |
|------|--|---------|-------|
| 11/10/2016 | Telephone call w client; note | Ms. Spears re: Friday meeting | 0.10 |
| 11/10/2016 | E mail from | Ms. Spears re: meeting | 0.10 |
| 11/10/2016 | E mail to | Ms. Spears re: meeting arrangements | 0.10 |
| 11/10/2016 | Draft | Settlement Conference Memo | 3.20 |
| 11/11/2016 | Review | Response to damage analysis | 0.20 |
| 11/14/2016 | E mail to | Agree to revisions in 26F | 0.10 |
| 11/14/2016 | E mail from | Attorney Baskin re: accept some changes to 26F | 0.10 |
| 11/14/2016 | E mail from | Attorney Baskin re: draft 26F report | 0.10 |
| 11/14/2016 | E mail from | Attorney Baskin, Out of office | 0.10 |
| 11/14/2016 | E mail to | Ex Parte memo and other documents | 0.10 |
| 11/14/2016 | Telephone Call; note to file | Renee Jackson re: Call with opp counsel | 0.05 |
| 11/14/2016 | Draft | Rule 26F report, finalize same | 1.10 |
| 11/14/2016 | E mail from | law clerk re: receipt of memo | 0.10 |
| 11/16/2016 | Letter to | Letter to Greenacres re: lien | 0.10 |
| 11/16/2016 | E mail to | Ms. Spears re: 26F report | 0.20 |
| 11/16/2016 | E mail from | Ms. Spears re: Friday | 0.10 |
| 11/16/2016 | E mail to | Ms. Spears re: Friday meeting | 0.10 |
| 11/18/2016 | Office Conference | Prepare for settlement conference | 1.30 |
| 11/22/2016 | Other | Attend conference (6 hours), travel to and from court (.9) | 6.90 |
| 11/23/2016 | Review | Court calendar re: trial dates | 0.10 |
| 11/23/2016 | Telephone call w client; note | Ms. Spears re: Conversation about trial | 0.20 |
| 11/23/2016 | E mail to | Ms. Spears re: Court calendar re: bench trial | 0.10 |
| 11/23/2016 | Review | docket notation re: lack of settlement | 0.10 |
| 11/28/2016 | Telephone Call; note to file | Dr. Raxlen office, Felicia re: future proceedings | 0.10 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 11/28/2016 | Telephone Call; note to file | Dr. Saul's office re: future proceedings | 0.10 |
| 12/05/2016 | Research | Opposition to Motion - Second Circuit case law since 2012 | 2.40 |
| 12/06/2016 | Research | Mead case, similar subsequent cases, re: def. Motion to dismiss | 1.40 |
| 12/07/2016 | Draft brief | background section | 1.70 |
| 12/07/2016 | Research | cases in other jurisdictions following New York State Psychiatric | 1.80 |
| 12/07/2016 | Draft brief | re: can (a)(3) claim be joined with (a)(1)(B) claim? | 1.60 |
| 12/08/2016 | Research | defendants' case cites re: res judicata | 1.70 |
| 12/08/2016 | Research | other case law, Supreme Court, on res judicata issues presented | 0.60 |
| 12/09/2016 | Office Conference | Conference with associate attorney re: defendants' claim for fees | 0.10 |
| 12/09/2016 | Research | defendants' cases cited in defendants' brief | 0.40 |
| 12/09/2016 | Research | defendants' claim for attorney fees; legal basis for same | 0.20 |
| 12/09/2016 | Draft brief | re: defendants' claim for attorney fees | 0.40 |
| 12/09/2016 | Draft brief | re: res judicata, claim preclusion issues, need for final judgment | 1.90 |
| 12/12/2016 | Review | 56a2 statements, Answer, from Spears I re: UTC responses; admissions | 0.60 |
| 12/12/2016 | Other | Conference with associate attorney re: issues in memo in opposition | 0.10 |
| 12/12/2016 | Telephone Call; note to file | Dr. Raxlen's office re: follow up | 0.05 |
| 12/12/2016 | Telephone Call; note to file | Dr. Saul's office, Keitha | 0.10 |
| 12/12/2016 | Draft brief | re: DOL allegations, fiduciary duty regulations | 1.50 |
| 12/12/2016 | Research | re: DOL fiduciary duties regulations for co- fiduciary liability | 1.50 |
| 12/12/2016 | Draft brief | re: res judicata and UTC; new fact in second lawsuit; UTC as plan administrator | 3.20 |
| 12/13/2016 | Research | Cite check draft of brief | 0.70 |
| 12/13/2016 | Research | Liability of UTC for acts of Liberty Life as co-fiduciary | 0.50 |
| 12/13/2016 | Research | cite check defendants' brief in support of Motion to Dismiss | 0.50 |
| 12/14/2016 | Other | Equitable remedies for inclusion in Amended Complaint | 0.40 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 12/14/2016 | Draft brief | Opposition to Motion; all issues | 1.90 |
| 12/14/2016 | Other | conference with associate attorney RDZ re: amended Complaint | 0.20 |
| 12/16/2016 | Draft | Complaint - 2016 - Amended -draft 2nd amended | 0.30 |
| 12/16/2016 | Other | Conference with associate attorney re: co-fiduciary liability | 0.35 |
| 12/16/2016 | Draft | Second Amended Complaint; add statutory cites, co-fiduciary liability | 1.10 |
| 12/16/2016 | Draft | Table of Contents | 0.30 |
| 12/16/2016 | Draft brief | opposition to Motion to dismiss; revise arguments; finalize | 2.90 |
| 12/23/2016 | E mail to | Attorney Baskin re: no objection | 0.10 |
| 12/23/2016 | E mail from | Attorney Baskin re: request for extension | 0.10 |
| 12/23/2016 | E mail from | Court; review consent motion filed by defendant | 0.10 |
| 12/27/2016 | E mail to | Attorney Baskin re: any objection? | 0.20 |
| 12/27/2016 | E mail from | Attorney Baskin: out of office | 0.10 |
| 12/27/2016 | Draft | Motion for Extension of Time | 0.30 |
| 12/27/2016 | Draft | Motion to Amend Complaint | 0.30 |
| 12/27/2016 | Telephone Call; note to file | Ms. Jackson re: review of my email re: any objection? | 0.10 |
| 12/27/2016 | E mail to | Renee Jackson re: any objection? | 0.10 |
| 12/27/2016 | Research | case law re: standard for amended Complaint under rule 15 | 0.40 |
| 12/28/2016 | E mail from | Attorney Baskin re: another extension of time | 0.10 |
| 12/28/2016 | E mail from | Attorney Baskin re: new extension for defendants | 0.10 |
| 12/28/2016 | E mail to | Attorney Baskin re: previous request for extension of time | 0.10 |
| 12/28/2016 | E mail to | Attorney Baskin, re: no objection to another motion ofr extension by defendants | 0.10 |
| 12/28/2016 | Review | Court order granting motions; dkt 38 | 0.10 |
| 12/29/2016 | E mail from | Court notice re: updated deadlines for defendants | 0.10 |
| 12/29/2016 | Review | Court order granting Motion to File Second Amended Complaint | 0.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 01/04/2017 | Telephone Call; note to file | Court clerk re: vacated ruling | 0.20 |
| 01/04/2017 | E mail from | Court ruling vacating docket entry | 0.10 |
| 01/04/2017 | Draft brief | Memorandum of Law in Support of Motion to Amend Complaint | 0.80 |
| 01/05/2017 | E mail from | Attorney Baskin re: defendants' new extension request | 0.10 |
| 01/05/2017 | E mail to | Attorney Baskin re: draft of motion | 0.10 |
| 01/06/2017 | E mail from | Attorney Baskin re: defendants' Motion for Extension wording | 0.10 |
| 01/06/2017 | E mail to | Attorney Baskin re: defendants' Motion for an Extension of Time | 0.10 |
| 01/06/2017 | Review | defendants' proposed Motion for Extension of Time | 0.10 |
| 01/06/2017 | Draft brief | re: amended Complaint; differences with last Complaint | 2.90 |
| 01/09/2017 | Review | Court order, dkt. 41, granting def. Motion for Extension of Time | 0.10 |
| 01/09/2017 | Draft brief | Memorandum in Support of Motion to Amend; breach of fiduciary duty in Complaint | 0.70 |
| 01/09/2017 | Review | Second Motion for Extension of Time by defendants, dkt. 41 | 0.10 |
| 01/10/2017 | Research | Cite check cases in Memorandum | 0.20 |
| 01/10/2017 | Other | Conference with associate atty RDZ re: Memorandum in Support of Motion to Amend | 0.10 |
| 01/10/2017 | Draft brief | re: Renewed Motion; describe arguments in Motion to Dismisss background section | 3.10 |
| 01/12/2017 | Research | Cite check new cases to add to brief | 0.10 |
| 01/12/2017 | Draft brief | Memorandum in Support of Motion to Amend | 2.10 |
| 01/12/2017 | Research | case law re: futility issue in Fed. R. Civ. P.  Rule 15a | 1.10 |
| 01/12/2017 | Research | law re: Burlington case and related cases | 1.40 |
| 01/13/2017 | Review | Evaluate UTC Plan's 2012 d&p responses to determine necessity for new discovery | 0.50 |
| 01/13/2017 | Draft brief | Finalize Memorandum of Law; all issues | 0.80 |
| 01/16/2017 | E mail to | Attorney Baskin re: administrative record | 0.10 |
| 01/16/2017 | Draft | Interrogatories to UTC | 0.30 |
| 01/31/2017 | Review | Defendants' Memorandum in Opposition to Pl. Motion for Leave to File | 0.70 |

| Matter | | | Case # | |
|---|---|---|---|---|

**WWZ**

| 10-00065 | | | | |
|---|---|---|---|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 01/31/2017 | Draft | interrogatories to UTC; review law re: equitable claims in order to do so | 1.70 |
| 02/01/2017 | E mail to | Attorney Baskin re: use of email | 0.10 |
| 02/01/2017 | Draft | interrogatories, request for production to UTC | 1.70 |
| 02/02/2017 | E mail from | Attorney Baskin re: will not accept email service | 0.10 |
| 02/02/2017 | Draft | Interrogatories, req for production to Liberty | 2.10 |
| 02/02/2017 | Review | Liberty's claim denial in order to draft interrogatories; req for production | 0.30 |
| 02/02/2017 | Research | Proportionality requirement, as it relates to Liberty d&p; caselaw | 1.00 |
| 02/08/2017 | Review | new administrative record received from Liberty, p.2278-3447, outline same | 2.60 |
| 02/09/2017 | Research | Fed. R. Civ. P. 15(d) wording | 0.10 |
| 02/09/2017 | Research | Futility argument in 15(d) objection to a supplemental pleading | 0.60 |
| 02/09/2017 | Draft brief | Outline arguments to make in Reply | 0.40 |
| 02/09/2017 | Research | Quarantino case | 0.30 |
| 02/09/2017 | Research | Read cases cited by defendants in their memorandum of law | 0.40 |
| 02/09/2017 | Review | arguments by defendants in objection to Motion to Amend Complaint | 0.60 |
| 02/09/2017 | Draft brief | introductory statement in Reply | 0.40 |
| 02/09/2017 | Draft brief | re: amend as of right under Fed. R. Civ. P. 15(a) | 0.80 |
| 02/09/2017 | Review | ruling granting consent motion for extension; incorporate into brief | 0.30 |
| 02/09/2017 | Draft brief | section on undue delay | 2.10 |
| 02/10/2017 | Draft brief | futility issue raised by defendant; Reply to same | 1.50 |
| 02/10/2017 | Draft brief | re: Rule 54b | 1.90 |
| 02/10/2017 | Draft brief | re: res judicata, respond to def. arguments | 2.80 |
| 02/11/2017 | Research | Cite check cases in plaintiff's Reply | 0.30 |
| 02/11/2017 | Research | cite check and read def. cases cited in their Jan. 2017 brief | 1.00 |
| 02/11/2017 | Draft brief | futility argument: UTC as plan administrator | 1.40 |

**Matter**                                                   **Case #**

| WWZ |
|---|

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 02/13/2017 | Draft brief | Draft and final revisions to Reply | 0.80 |
| 02/13/2017 | Draft brief | Memorandum Excess Pages | 0.70 |
| 02/13/2017 | Draft brief | Motion to Submit Brief in Excess of Page Limits | 0.40 |
| 02/13/2017 | Draft brief | Reply to Def. Memorandum in Opposition to P. M. to File Amended Complaint | 0.70 |
| 02/14/2017 | Review | and summarize new administrative record, p. 3449 - end | 2.40 |
| 02/15/2017 | E mail to | Attorney Baskin re: additional documents for record | 0.20 |
| 02/15/2017 | Email | Communication with Conn ERISA attorney re: legal issues in case | 0.20 |
| 02/15/2017 | Review | Compare proposed record to file contents to determine what is missing | 2.30 |
| 02/16/2017 | Review | Admini. record re: whether it includes all medical records; missing letter | 1.50 |
| 02/16/2017 | E mail from | Attorney Baskin, out of office | 0.10 |
| 02/16/2017 | E mail from | Attorney Wood re: associated medical records in administrative record | 0.10 |
| 02/16/2017 | E mail from | Attorney Wood re: contents of administrative record | 0.10 |
| 02/16/2017 | E mail to | Attorney Wood re: contents of record | 0.10 |
| 02/16/2017 | T/C w/Opposing Counsel | Ms. Jackson re: documents for administrative record | 0.10 |
| 02/16/2017 | T/C w/Opposing Counsel | Ms. Jackson re: documents for administrative record; any response? | 0.10 |
| 02/17/2017 | E mail from | Attorney Wood re: contents of record | 0.10 |
| 02/17/2017 | E mail to | Attorney Woods re: fax transmittal sheets | 0.10 |
| 02/23/2017 | E mail from | Attorney Baskin re: request Word version of d&p | 0.10 |
| 02/24/2017 | E mail to | Attorney Baskin and attach d&p to defendants | 0.10 |
| 03/01/2017 | E mail to | Attorney Baskin re: incomplete record | 0.20 |
| 03/01/2017 | E mail from | Attorney Baskin re: record | 0.10 |
| 03/03/2017 | E mail to | Attorney Baskin re: concerns re: def. requested extension of time | 0.20 |
| 03/03/2017 | E mail to | Attorney Baskin re: def. request for extension of time | 0.20 |
| 03/03/2017 | E mail from | Attorney Baskin re: request for extension | 0.10 |

| Matter | | | Case # |
|--------|--|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 03/03/2017 | Draft | Rule 56 a(1)  statement | 3.40 |
| 03/06/2017 | E mail from | Attorney Baskin re: extension | 0.10 |
| 03/06/2017 | T/C w/Opposing Counsel | Attorney Baskin re: no objection to def. request for extension of time | 0.10 |
| 03/06/2017 | Research | Record to add record cites to Rule 56 a(1) statement | 2.10 |
| 03/07/2017 | Draft | 56a1 statement re: Dr. Kittei opinion in BMI report | 1.00 |
| 03/07/2017 | Draft | 56a1 statement re: Dr. Raymond opinion in BMI report | 1.10 |
| 03/07/2017 | Draft | 56a1 statement re: opinions of Dr. Rissenberg | 0.90 |
| 03/07/2017 | Draft | 56a1 statement re: opinions of Dr. Saul | 0.40 |
| 03/07/2017 | Review | Defendants' Motion to File Surreply brief | 0.20 |
| 03/07/2017 | Research | internet research re: BMI | 0.20 |
| 03/07/2017 | Draft | rule 56a statement re:; Dr. Cooper opinion in BMI report | 0.40 |
| 03/07/2017 | Draft | rule 56a1 statement re: Dr. Crossley opinion in BMI report | 0.90 |
| 03/08/2017 | Draft | 56a1 statement re: events of 2016, draft chronology | 1.00 |
| 03/09/2017 | Review | Administrative record to add cites to 56a1 statement | 1.00 |
| 03/09/2017 | E mail to | Attorney Baskin re: adding documents to record | 0.10 |
| 03/09/2017 | Review | attachments to Dr. Raxlen letter | 0.40 |
| 03/09/2017 | Draft | rule 56a1 statement, chronology for 2016, denial summary | 2.50 |
| 03/11/2017 | Draft brief | background section of opposition to motion to file surreply | 1.90 |
| 03/11/2017 | Draft brief | cite check def. brief; read subsequent cases to Lummus | 1.20 |
| 03/11/2017 | Draft brief | opposition to motion to file surreply; res judicata, review def. prior briefs | 1.40 |
| 03/13/2017 | Draft brief | Memorandum of Law, Summary Judgment, background of litigation | 0.60 |
| 03/14/2017 | Draft | Rule 56a1 statement | 1.30 |
| 03/14/2017 | Telephone Call; note to file | Voice mail to court re: dkt. 51 re: new brief | 0.05 |
| 03/15/2017 | Review | Court order vacating dkt. 51, entered in error | 0.10 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 03/15/2017 | Draft | Rule 56a1 statement; check page cites | 1.70 |
| 03/15/2017 | Draft brief | memo in support of summary judgment motion, background section | 1.70 |
| 03/16/2017 | Draft brief | Memo re: Halo case | 0.80 |
| 03/16/2017 | Draft brief | re: Did Liberty have procedures in conformity with regulations? | 0.90 |
| 03/17/2017 | Other | Conf with Attorney RDZ re: applicability of ERISA reg on remand | 0.30 |
| 03/17/2017 | Research | PPE produced by Liberty; are they in compliance with required procedures? | 1.40 |
| 03/17/2017 | Draft brief | re: Liberty's failure to follow the procedures it had | 0.90 |
| 03/17/2017 | Draft brief | re: Liberty's failure to have the required procedures | 2.10 |
| 03/18/2017 | Review | denial notice for compliance with ERISA claim regulation | 0.30 |
| 03/18/2017 | Draft brief | re: Liberty's violations of claim regulation on remand | 0.70 |
| 03/18/2017 | Draft brief | re: notices required in adverse decision by the plan | 1.00 |
| 03/27/2017 | Email | fr: Attorney Baskin re: has not reviewed documents yet | 0.10 |
| 03/30/2017 | Email | to: Attorney Baskin re: need decision on appeal | 0.10 |
| 04/04/2017 | Email | Attorney Baskin re: will make decision next week | 0.10 |
| 04/12/2017 | Review | Liberty's responses to interrogatories and request for production | 0.60 |
| 04/12/2017 | Review | UTC's responses to interrogatories and request for production | 0.40 |
| 04/14/2017 | Review | objections to request for production in light of Rule 34 requirement | 0.20 |
| 04/14/2017 | Email | to Attorney Baskin re: withheld documents; administrative record | 0.10 |
| 04/17/2017 | T/C w/Opposing Counsel | Attorney Baskin, message | 0.05 |
| 04/18/2017 | T/C w/Opposing Counsel | Attorney Baskin message, Talk with Keela | 0.10 |
| 04/18/2017 | T/C w/Opposing Counsel | Attorney Baskin, message | 0.05 |
| 04/19/2017 | Telephone Call; note to file | Attorney Robert Wood -vm | 0.05 |
| 04/19/2017 | Telephone Call; note to file | Court, vm, re: discovery conference | 0.05 |
| 04/19/2017 | Email | E file second Amended Complaint  redact | 0.20 |

| Matter | | | Case # | |
|---|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 04/19/2017 | T/C w/Opposing Counsel | Sarah Baskin re: discovery issues | 0.10 |
| 04/19/2017 | Email | to: RDZ re: discovery issues | 0.10 |
| 04/24/2017 | Email | fr: Attorney Baskin re: expect decision from Liberty | 0.10 |
| 04/26/2017 | Email | Notice of dkt. 63 | 0.10 |
| 05/05/2017 | T/C w/Opposing Counsel | Attorney Baskin office, Ms. Jackson re: motion | 0.10 |
| 05/05/2017 | Draft | Motion for Extension re: Motion to Dismiss redact | 0.00 |
| 05/05/2017 | Email | fr: Ms. Spears re: status of new case | 0.10 |
| 05/05/2017 | Email | to Ms. Spears re: future activity | 0.10 |
| 05/05/2017 | Email | to Ms. Spears re: status of pleadings; new denial | 0.20 |
| 05/05/2017 | Email | to: Attorney Baskin re: extension of time | 0.10 |
| 05/07/2017 | Email | Attorney Baskin re: deadlines | 0.10 |
| 05/08/2017 | Email | Attorney Baskin re: joint motion | 0.10 |
| 05/08/2017 | Email | Ms. Spears re: present case | 0.10 |
| 05/08/2017 | Email | fr: Ms. Spears re:  present case | 0.10 |
| 05/09/2017 | Telephone Call; note to file | Clerk of Court | 0.10 |
| 05/09/2017 | Draft | Finalize Joint Motion; incorporate defendants' changes | 0.20 |
| 05/10/2017 | Review | Court notice re: dkt 64 | 0.10 |
| 05/10/2017 | Email | Court notice re: dkt 65 and 64 | 0.10 |
| 05/10/2017 | Review | Court ruling on Joint Motion | 0.10 |
| 05/10/2017 | Telephone Call; note to file | Court, clerk, re: discrepancy in order for due date | 0.10 |
| 05/10/2017 | Email | Ms. Spears re: June 2018 trial | 0.10 |
| 05/10/2017 | Review | Revised court order re: dates | 0.10 |
| 05/18/2017 | Review | Amended deadline to 6/15/17 | 0.10 |
| 05/22/2017 | Draft brief | Opposition to Motion to Dismiss; introductory section; history of proceedings | 1.80 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 05/23/2017 | Review | 16 exhibits to defendants' Motion to Dismiss | 0.40 |
| 05/23/2017 | Research | case law re: can court review documents in a 12b6 motion? | 1.40 |
| 05/23/2017 | Research | cases subsequent to Mead v. Reliastar; finality requirement | 1.10 |
| 05/23/2017 | Draft brief | re: 12b6 law; whether documents can be considered by the court | 1.40 |
| 05/24/2017 | Research | Read cases cited by defendants in their Motion to Dismiss | 1.40 |
| 05/24/2017 | Research | case law at SCt and Second Circuit re: res judicata in ERISA remand context | 0.70 |
| 05/24/2017 | Draft brief | re: whether district court should apply res judicata based on 2012 ruling | 1.90 |
| 05/24/2017 | Research | res judicata in non-ERISA contexts as analogous to ERISA case | 0.90 |
| 05/25/2017 | Draft brief | 12b6 issue; breach of fiduciary duty as to UTC | 2.30 |
| 05/25/2017 | Research | Law subsequent to New York State | 0.80 |
| 05/25/2017 | Research | case law re: difference between legal and equitable damages; cases cited by def. | 0.90 |
| 05/25/2017 | Draft brief | conclusion; summarize claims | 0.40 |
| 05/25/2017 | Draft brief | re liability of UTC sue to involvement in decision; point out facts in Spears 1 | 0.30 |
| 05/25/2017 | Draft brief | re: New York State argument | 1.40 |
| 05/30/2017 | Draft | Background section, history of claim | 2.30 |
| 05/31/2017 | Research | cite check brief and read subsequent cases which criticize cited cases | 1.20 |
| 05/31/2017 | Draft brief | re: Mead, changes in law since 2012, significance of same, res judicata analysis | 2.20 |
| 05/31/2017 | Draft brief | re: standard of review, conversion/ summary judgment motion, standards to apply | 0.50 |
| 05/31/2017 | Research | read American Medical Ass'n, two district court cases | 0.20 |
| 05/31/2017 | Draft brief | revise section C of brief | 1.40 |
| 06/01/2017 | Document Generation | Prepare attachments to brief | 0.10 |
| 06/01/2017 | Draft brief | Revise arguments in brief re: new law since 2012; applicability of res judicata | 2.90 |
| 06/01/2017 | Draft brief | re: Mead v. Reliastar argument | 1.10 |
| 06/07/2017 | Other | Conference with RDZ re: issues in defendants' Motion to Dismiss | 0.20 |

**Matter**                                        **Case #**

| WWZ |
|---|

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 06/08/2017 | Research | Cite check for newly cited cases | 0.20 |
| 06/08/2017 | Draft brief | Final review of memorandum, all issues | 1.60 |
| 06/08/2017 | Draft | Table of contents | 0.20 |
| 06/08/2017 | Research | possibillity of cross claim for indemnity, contribution in ERISA cases | 0.80 |
| 06/14/2017 | Email | fr: Attorney Baskin re: filing for an extension | 0.10 |
| 06/14/2017 | Email | to: Attorney Baskin re: request for draft motion | 0.10 |
| 06/15/2017 | Email | fr: Attorney Baskin and review attached motion for extension | 0.10 |
| 06/15/2017 | Email | to Attorney Baskin re: no objection to def. Motion for Extension | 0.10 |
| 06/16/2017 | Review | Court ruling re: 71, granting def. Motion to Extend Time | 0.10 |
| 06/28/2017 | Review | Court order, reset deadline for defendants' Reply July 24, 2017 | 0.10 |
| 07/26/2017 | Review | Defendants' exhibits to Memo and unreported cases | 0.60 |
| 07/26/2017 | Review | defendants' Reply re: Motion to Dismiss | 0.40 |
| 07/31/2017 | Email | to Ms. Spears re: def. Motion to Dismiss, reply brief filed | 0.20 |
| 08/15/2017 | Email | fr: Ms. Spears re: breach of fiduciary duty | 0.10 |
| 08/15/2017 | Email | fr: Ms. Spears re: update | 0.10 |
| 08/15/2017 | Email | to Ms. Spears re: breach of fiduciary duty allegations | 0.20 |
| 08/15/2017 | Email | to: Ms. Spears re: response to question, breach of fiduciary duty | 0.10 |
| 08/16/2017 | Email | re: Ms. Spears re: clarification of pleading status | 0.10 |
| 08/21/2017 | Draft | Law & Argument ; Foman standard, factors to consider- redact 1.1 | 0.00 |
| 08/21/2017 | Telephone Call; note to file | Law clerk, Lizzie, re:  three court rulings in two cases | 0.20 |
| 08/21/2017 | Draft brief | Memorandum in Support of Motion For Leave to File Amended Complaint redact 2.1 | 0.00 |
| 08/21/2017 | Other | conf. with Attorney RDZ re: impact of court's rulings | 0.20 |
| 08/23/2017 | Email | Attorney Baskin re: amended Complaint | 0.10 |
| 08/23/2017 | Email | Attorney Baskin re: any objection to Amended Complaint? | 0.10 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 08/23/2017 | Email | Ms. Spears re: recent rulings by Court | 0.20 |
| 08/23/2017 | Email | fr: Ms. Spears re: Judge's new ruling | 0.10 |
| 08/23/2017 | Email | to Attorney Baskin re: proposed filings to Court | 0.10 |
| 08/24/2017 | Email | fr: Attorney Baskin re: no objection to Motion to Amend; proposed new deadlines | 0.10 |
| 08/30/2017 | Draft | Complaint - 2017 - Amended -for Spears I - redlined | 0.30 |
| 08/30/2017 | Draft | Complaint - 2017 - Amended -for Spears I - unmarked | 0.30 |
| 08/30/2017 | Draft | Notice of Amended Complaint by Consent | 0.30 |
| 08/30/2017 | Email | to: Attorney Baskin re: scheduling order, need earlier dates | 0.10 |
| 09/05/2017 | Email | fr: attorney Baskin re: new scheduling order | 0.10 |
| 09/05/2017 | Email | to: Attorney Baskin re: revisions to scheduling order | 0.20 |
| 09/06/2017 | Email | Attorney Baskin re: revisions to motion for scheduling order | 0.10 |
| 09/08/2017 | Email | to RDZ re: spreadsheet using defendant's numbers | 0.10 |
| 09/08/2017 | Email | to:  Ms. Spears re: settlement talks | 0.20 |
| 09/14/2017 | Email | Attorney Baskin re: no objection to Motion for Extension | 0.10 |
| 09/14/2017 | Draft | to Attorney Baskin re: Motion to Dismiss | 0.10 |
| 09/16/2017 | Draft | Motion for Extension of Time | 0.30 |
| 09/19/2017 | Review | Court notice re: reset deadline to 11/3/17 | 0.10 |
| 09/19/2017 | Review | Email from Court granting Motion for Extension of Time | 0.10 |
| 09/21/2017 | Email | Ms. Spears re: court scheduling order | 0.20 |
| 09/21/2017 | Telephone call w client; note | Ms. Spears re: new scheduling order and future of case | 0.30 |
| 09/21/2017 | Review | Order re-opening case | 0.10 |
| 09/21/2017 | Email | fr. Ms. Spears re: new address | 0.10 |
| 09/21/2017 | Review | order from Court granting in part, Motion for Scheduling Order | 0.10 |
| 10/09/2017 | Research | Christianson case, standard re law of the case | 0.40 |

| Matter | | | | Case # |
|--------|--|--|--|--------|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 10/09/2017 | Draft brief | Memorandum in Opp to M. to Dismiss - history, background | 2.10 |
| 10/09/2017 | Review | defendant's Memo, Motion to dismiss, background, history | 0.80 |
| 10/09/2017 | Review | law of the case argument; compare to previous briefs re: res judicata; abandoned | 0.40 |
| 10/09/2017 | Draft brief | re: law of the case standard; res judicata argument abandoned | 0.90 |
| 10/10/2017 | Research | law re: law of the case doctrine; Second Circuit precedents; read def. cites | 2.10 |
| 10/10/2017 | Draft brief | re: law of the case doctrine | 1.10 |
| 10/10/2017 | Draft brief | re: manifest injustice - UTC, begin argument | 0.30 |
| 10/24/2017 | Research | Selyers case and federal common law of agency for inclusion in brief | 1.20 |
| 10/24/2017 | Draft brief | liability of UTC as a co-fiduciary | 2.10 |
| 10/24/2017 | Draft brief | re: ambiguity of identification of plan administrator in SPD; review SPD | 0.90 |
| 10/25/2017 | Review | Compare defendants' brief re: equitable remedies w. their previous brief | 0.70 |
| 10/25/2017 | Research | cases and subsequent history of cases cited by def in 12b6 arguments | 0.70 |
| 10/25/2017 | Draft brief | conclusion; remedy requested | 0.80 |
| 10/25/2017 | Document Generation | prepare exhibits to memorandum of law | 0.40 |
| 10/25/2017 | Draft brief | re: 12b6 argument by defendants; equitable remedies | 1.40 |
| 10/26/2017 | Other | Conference with Attorney RDZ re: format of memorandum; issues briefed | 0.20 |
| 10/26/2017 | Research | Dobson appellate cases; district court proceedings on remand | 1.70 |
| 10/26/2017 | Document Generation | Exhibits to memorandum of law | 0.90 |
| 10/26/2017 | Research | cases which criticize or question cases cited in memorandum of law | 2.30 |
| 10/26/2017 | Research | cite check case citations in memorandum of law | 0.20 |
| 10/26/2017 | Document Generation | obtain unreported cases for submission with memorandum of law | 0.80 |
| 10/26/2017 | Draft brief | section discussing Dobson case and subsequent history; treatment of interest | 0.90 |
| 10/30/2017 | Draft | Table of Contents for Memorandum of Law in Opposition to Motion to dismiss | 0.40 |
| 10/31/2017 | Email | from client re: status | 0.10 |

| Matter | | Case # | |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 11/02/2017 | Email | from Attorney Baskin re: request for extension of time | 0.10 |
| 11/02/2017 | Email | to Attorney Baskin re: no objection to defendants' Motion for Extension of Time | 0.10 |
| 11/03/2017 | Review | defendants' Motion for Extension of Time to File Reply | 0.10 |
| 11/28/2017 | Review | defendants' Reply to plaintiff's memorandum | 0.40 |
| 04/23/2018 | Email | Received: Activity in Case 3:11-cv-01807-VLB Spears v. Liberty Life Assurance Co | 0.10 |
| 04/27/2018 | Review | Review outstanding issue re: completeness of administrative record | 1.30 |
| 04/27/2018 | Telephone Call; note to file | court clerk re: telephone conference | 0.10 |
| 05/15/2018 | Email | Received: Activity in Case 3:11-cv-01807, Amended order | 0.10 |
| 05/15/2018 | Email | Received: from Ms. Spears re: June conference | 0.10 |
| 05/15/2018 | Email | Sent: RE: FYI, re June telephone conference | 0.20 |
| 05/15/2018 | Email | Sent: to Ms. spears re: June conference | 0.20 |
| 05/15/2018 | Email | to Ms Spears re: status of litigation | 0.20 |
| 05/21/2018 | Draft brief | Sent: to Attorney Baskin re: outstanding discovery | 0.20 |
| 05/21/2018 | Review | record to prepare ist of outstanding discovery items | 0.30 |
| 05/29/2018 | Review | Court ruling on Motion to dismiss | 0.60 |
| 05/29/2018 | Email | Sent: FYI re: court ruling on motion to dismiss | 0.20 |
| 05/31/2018 | Email | Received: Activity in Case 3:11-cv-01807-VLB Spears v. Liberty Life Assurance Co | 0.10 |
| 06/04/2018 | Review | Received: Activity in Case 3:11-cv-01807-VLB Spears v. Liberty Life Assurance Co | 0.10 |
| 06/06/2018 | Telephone Call; note to file | Telephone conference with counsel and Court | 0.50 |
| 06/15/2018 | Email | Received: Spears v. Liberty Life - amending answer? | 0.10 |
| 06/15/2018 | T/C w/Opposing Counsel | attorney Baskin re: Judge Bryant's suggestion re: settlement; also re: Complaint | 0.15 |
| 06/21/2018 | T/C w/Opposing Counsel | Attorney Baskin re: turn down Judge's suggestion | 0.10 |
| 06/22/2018 | Review | Answer and affirmative defenses by Liberty; summarize same | 1.00 |
| 06/26/2018 | T/C w/Opposing Counsel | Attorney Baskin draft | 0.01 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 06/26/2018 | Telephone call w client; note | Ms. Spears re: revised demand; court conference | 0.05 |
| 06/27/2018 | Email | Sent to Ms. Spears: LTD case, status | 0.10 |
| 06/28/2018 | Email | Sent: Call me, to Ms. Spears | 0.05 |
| 06/29/2018 | Telephone call w client; note | Ms. Spears re: recent conference; settlement demand | 0.30 |
| 07/06/2018 | Email | Received from Ms. Spears: f/u cont'd | 0.10 |
| 07/06/2018 | Email | Received from Ms. Spears: follow up, revised settlement demand | 0.10 |
| 08/20/2018 | Telephone Call; note to file | Attorney Baskin re: offer | 0.10 |
| 08/28/2018 | Email | to Ms. spears re: offer | 0.10 |
| 08/29/2018 | Research | 2017 - 2018 ERISA cases in Connecticut re: recent updates to caselaw | 0.90 |
| 08/29/2018 | Email | to Ms. Spears re: offer | 0.20 |
| 09/11/2018 | T/C w/Opposing Counsel | Attorney Baskin re: status of possible settlement | 0.10 |
| 09/18/2018 | Telephone call w client; note | client | 0.05 |
| 09/20/2018 | Telephone call w client; note | client, voice mail | 0.05 |
| 09/21/2018 | Email | Received: RE: Liberty from Ms. Spears re: offer | 0.10 |
| 09/21/2018 | Telephone call w client; note | client | 0.20 |
| 09/22/2018 | Email | to Ms. Spears Re: Liberty offer | 0.20 |
| 09/27/2018 | Email | Sent: RE: Liberty, damage analysis | 0.20 |
| 09/27/2018 | Email | from Ms. Spears re: damage analysis; more time | 0.10 |
| 09/28/2018 | Email | Ms. Spears re: past demand to defendant | 0.10 |
| 10/01/2018 | Email | Sent: RE: RE: Liberty, to Ms. Spears, latest demand | 0.10 |
| 10/08/2018 | Telephone call w client; note | client | 0.05 |
| 10/10/2018 | Email | Received: Ms. Spears re: telephone call | 0.10 |
| 10/11/2018 | Telephone call w client; note | Ms. Spears re: demand | 0.05 |
| 10/12/2018 | Email | Received: from Ms. Spears RE: Follow up-2 | 0.10 |

| Matter | | | Case # |
|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 10/15/2018 | Email | Sent to Ms. Spears: call me | 0.10 |
| 10/15/2018 | Telephone call w client; note | client | 0.05 |
| 10/16/2018 | Telephone Call; note to file | Attorney Baskin | 0.05 |
| 10/16/2018 | Telephone call w client; note | Ms. Spears | 0.05 |
| 10/16/2018 | Telephone call w client; note | Ms. Spears re: timeframe; settlement offer | 0.10 |
| 10/16/2018 | Telephone call w client; note | client authority to settle | 0.20 |
| 10/16/2018 | Letter to | text to Ms. Spears re: call | 0.10 |
| 10/17/2018 | Telephone Call; note to file | Judge Dooley's chambers re: new order, 135 | 0.10 |
| 10/22/2018 | Draft | Rule 56a statement, edit, #90 - 165 | 0.50 |
| 10/24/2018 | Draft | Review 2017 Record until R. 3960 in order to draft 56(a)(1) statement | 1.40 |
| 10/24/2018 | Draft | Review Record 2374 - 2596 in order to draft 56(a)(1) Statement | 1.60 |
| 10/25/2018 | T/C w/Opposing Counsel | Beverly Garofalo, voice mail re: joint report | 0.05 |
| 10/25/2018 | Email | Received: Automatic reply: Spears v. Liberty from Attorney Garofalo | 0.10 |
| 10/25/2018 | Draft | Rule 56(a)(1) statement | 3.20 |
| 10/25/2018 | Email | Sent: Spears v. Liberty | 0.10 |
| 10/26/2018 | Review | 2011 and 2016 cases in order to draft concise procedural history | 1.20 |
| 10/26/2018 | Draft brief | re: procedural history of two docket numbers; | 1.70 |
| 10/27/2018 | Draft brief | 2015 ruling, item one of ERISA violations | 1.70 |
| 10/27/2018 | Email | Received: good case re: starting the clock | 0.10 |
| 10/27/2018 | Draft brief | item 2 of 2015 ruling; ERISA violations | 1.80 |
| 10/27/2018 | Review | pleadings; court rulings, re: current operative Complaint | 0.20 |
| 10/27/2018 | Draft brief | procedural history section; distill facts to a short synopsis | 0.20 |
| 10/29/2018 | Email | Received from Attorney Baskin: Re: Spears | 0.10 |
| 10/29/2018 | Draft | background of Liberty actions after 2015 remand | 1.50 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 10/29/2018 | Draft brief | point #4 in J. Bryant decision, background | 0.50 |
| 10/29/2018 | Draft brief | re: Dr. Silverman May 2010 report; background section | 0.40 |
| 10/29/2018 | Draft brief | re: post -Elimination Period records; inconsistencies; background section | 0.50 |
| 10/30/2018 | Draft | Joint Report | 0.40 |
| 10/31/2018 | Draft brief | Factual background; previous nine years; distill most pertinent facts | 2.60 |
| 10/31/2018 | Draft | Legal consequence of Plan violation of ERISA regulations | 0.40 |
| 10/31/2018 | Draft brief | Liberty's failure to comply with remand order | 0.25 |
| 10/31/2018 | Draft brief | standard for summary judgment in ERISA cases | 0.40 |
| 11/01/2018 | Research | lack of change in medical evidence to support termination | 1.30 |
| 11/01/2018 | Draft brief | re: def failure to comply with Remand Order | 1.60 |
| 11/01/2018 | Draft brief | re: inconsistencies in def.'s medical opinions and STD grant by Liberty | 0.90 |
| 11/01/2018 | Draft brief | re: opinion of Dr. Cooper | 0.60 |
| 11/01/2018 | Draft brief | re: opinion of Dr. Crossley | 0.70 |
| 11/01/2018 | Draft brief | re: opinion of Dr. Kitei | 0.70 |
| 11/01/2018 | Draft brief | re: opinion of Dr. Raymond | 0.70 |
| 11/02/2018 | Draft brief | Memo re: Dr. Cooper wrong questions asked; Liberty responsibility; review BMI | 0.90 |
| 11/02/2018 | Draft brief | Memo re: Dr. Crossley wrong questions asked; Liberty responsibility; review BMI | 0.90 |
| 11/02/2018 | Draft brief | Memo re: Dr. Kitei wrong questions asked; Liberty responsibility; review BMI | 0.90 |
| 11/02/2018 | Draft brief | Memo re: Dr. Raymond wrong questions asked; Liberty responsibility; review BMI | 0.90 |
| 11/02/2018 | Telephone Call; note to file | Sarah Baskin re: settlement possibility | 0.10 |
| 11/05/2018 | Telephone call w client; note | client re: offer | 0.20 |
| 11/06/2018 | Email | Received: questions/current settlement offer from LM | 0.10 |
| 11/07/2018 | Telephone call w client; note | Evaluate offer | 0.40 |
| 11/07/2018 | Telephone Call; note to file | client re offer | 0.05 |

**Matter**             **Case #**

## WWZ

### 10-00065

| Date | | Subject | Hours |
|------|--|---------|-------|
| 11/08/2018 | Email | Sent to Attorney Rintoul re ERISA fee affidavit | 0.20 |
| 11/09/2018 | Draft brief | re: deadlines on appeal; review timeframes and regulations | 3.10 |
| 11/09/2018 | Draft | re: lack of internal procedures used by Liberty | 0.40 |
| 11/10/2018 | Draft brief | affect of structural conflict of interest | 0.90 |
| 11/10/2018 | Draft brief | failure of Liberty to consider all information; VE report; statements | 1.20 |
| 11/10/2018 | Draft brief | lack of notice re: what additional records needed | 0.20 |
| 11/10/2018 | Draft brief | lack of written notice in denial ; review regulation | 0.40 |
| 11/10/2018 | Draft brief | re: ERISA time limits on remand | 1.80 |
| 11/10/2018 | Draft brief | re: initial decision on remand | 0.50 |
| 11/10/2018 | Draft brief | use of same person to decide administrative appeal | 0.70 |
| 11/12/2018 | Telephone Call; note to file | Attorney Rintoul re: fee affidavit, voice mail | 0.05 |
| 11/12/2018 | Draft brief | Liberty's denials not supported by substantial evidence in elimination period | 1.80 |
| 11/12/2018 | Draft | Motion for leave to file excess pages | 0.30 |
| 11/12/2018 | Draft brief | Spears met disability standard under either standard of review | 2.20 |
| 11/12/2018 | Draft brief | denial not supported in any occupation period | 0.70 |
| 11/12/2018 | Draft brief | denial not supported in own occ period | 1.70 |
| 11/12/2018 | Draft brief | re: Liberty's policies and procedures, violation of same, review policies | 0.80 |
| 11/12/2018 | Draft | re: taking pain into account; Miles case decided 2013 | 0.60 |
| 11/12/2018 | Draft brief | re: use of same doctors on appeal review | 0.30 |
| 11/13/2018 | Draft brief | lack of sufficient PPE; discussion of Liberty's PPE | 1.20 |
| 11/13/2018 | Draft brief | own occ and any occ definitions of disability; Spears met both | 0.70 |
| 11/13/2018 | Draft brief | re: Liberty lack of adequate description of additional material | 0.40 |
| 11/13/2018 | Draft brief | re: Solnin argument by Department of Labor | 0.80 |
| 11/13/2018 | Draft brief | re: deemed denied, standard of review, Halo case | 0.50 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 11/13/2018 | Draft brief | re: lack of required ERISA appeal notice in 2016 denial; review regs | 0.60 |
| 11/13/2018 | Draft brief | re: same medical consultants on appeal | 0.30 |
| 11/13/2018 | Draft brief | same adjuster on appeal | 0.30 |
| 11/14/2018 | Review | Prepare exhibits for attachment to Motion for SJ | 0.70 |
| 11/14/2018 | Draft brief | Solnin DOL brief; remand case on appeal or initial claim? | 1.10 |
| 11/14/2018 | Research | Solnin issue; procedure on remand | 1.10 |
| 11/14/2018 | Research | cite check case law; read cases criticizing cited cases | 2.70 |
| 11/14/2018 | Telephone Call; note to file | court clerk re: protective order, filing requirements | 0.10 |
| 11/14/2018 | Draft brief | re: non-waiver provision in SPD | 0.60 |
| 11/14/2018 | Draft brief | remedy provided by the court | 0.50 |
| 11/15/2018 | Document Generation | Ex A to SJ M | 0.10 |
| 11/15/2018 | Draft brief | Memo in Support of Motion to Submit Additional Evidence | 2.20 |
| 11/15/2018 | Document Generation | Organize exhibits to Motion for Summary Judgment | 0.50 |
| 11/15/2018 | Draft | edit and revise Rule 56a1 statement of material facts | 1.20 |
| 11/15/2018 | Draft brief | edit and revise brief re: summary judgment, all issues | 2.10 |
| 11/15/2018 | Document Generation | ex B. prod responses 2012 | 0.10 |
| 11/15/2018 | Document Generation | ex C Solnin | 0.10 |
| 11/15/2018 | Research | use of lay statements in other disability contexts | 0.60 |
| 11/16/2018 | Draft | Draft Motion for Summary Judgment; | 0.40 |
| 11/16/2018 | Draft | Draft Motion to Introduce Evidence from Outside Administrative Record - | 0.25 |
| 11/16/2018 | Document Generation | Ex for SJ , ins dept bulletin | 0.10 |
| 11/16/2018 | Draft brief | Final editing of all arguments | 2.50 |
| 11/16/2018 | Draft brief | Memorandum in Support of Motion to Submit Evidence Outside of Record - | 0.25 |
| 11/16/2018 | Draft | Motion for Excess Pages | 0.30 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 11/16/2018 | Draft brief | Summary Judgment Memorandum of Law non redacted | 0.10 |
| 11/16/2018 | Research | cite check Memo to Submit Evidence; read subsequent case | 0.50 |
| 11/16/2018 | Review | memo in order to redact parts covered by protective order | 0.50 |
| 11/16/2018 | Draft brief | section re: employer override | 0.40 |
| 11/16/2018 | Draft | spreadsheets; compute amounts; add to brief | 0.60 |
| 11/17/2018 | Review | defendants' Memorandum in Support of SJ Motion | 0.70 |
| 11/17/2018 | Email | from and to Attorney Baskin re: brief under seal | 0.10 |
| 11/19/2018 | Telephone Call; note to file | Court clerk re: sealed memo | 0.10 |
| 11/19/2018 | Review | Court order, #147 | 0.10 |
| 11/19/2018 | Research | Fed R Civ P 6 re: extensions of time | 0.20 |
| 11/19/2018 | Telephone Call; note to file | Judge Dooley's chambers | 0.10 |
| 11/19/2018 | Draft | Motion to file more than 12 pages for 56a1 statement | 0.30 |
| 11/19/2018 | Email | from Attorney Baskin re: no objection | 0.10 |
| 11/19/2018 | Email | to Attorney Baskin re: extension of time | 0.20 |
| 11/20/2018 | Draft | Motion for extension and good cause statement | 0.30 |
| 11/20/2018 | Review | defendants' Motion to file excess pages for 56a1 statement | 0.10 |
| 11/20/2018 | Draft | finalize Motion for Extension nunc pro tunc | 0.20 |
| 11/20/2018 | Email | to Attorney Baskin re: no objection to defendants' motion for excess pages | 0.10 |
| 11/27/2018 | Review | Review def. 56a1 statement | 1.40 |
| 11/28/2018 | Draft | 56a2 statement, items 1 - 122, review 2014 statement to compare | 4.50 |
| 11/28/2018 | Research | research District of Connecticut cases post 2016 re: ERISA disability claims | 1.50 |
| 11/29/2018 | Draft | 56 a 2 statement, #123 through #182, review Record to draft responses | 4.90 |
| 11/30/2018 | Draft | Rule 56a2 statement #183 through 239; review Record to do so | 2.60 |
| 12/01/2018 | Draft | 56a2 statement; #240 to end | 3.40 |

| Matter | | | Case # |
|---|---|---|---|

| **WWZ** |
|---|

| **10-00065** |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 12/01/2018 | Review | Administrative record; note discrepancies; look for #2319 | 0.50 |
| 12/03/2018 | Draft | Memorandum of law re: errors in def. statement of facts, remand review | 3.20 |
| 12/03/2018 | Draft brief | Memorandum of law re: second "optional remand review" discuss errors | 2.30 |
| 12/04/2018 | Review | 2014 pleadings re: Motion to Submit evidence; incorporate argument into brief | 0.50 |
| 12/04/2018 | Draft brief | re: Liberty' argument re complied with ruling; cite examples, lack of compliance | 0.70 |
| 12/04/2018 | Draft brief | re: procedure on remand | 0.40 |
| 12/04/2018 | Draft brief | re: standard of review | 1.10 |
| 12/05/2018 | Review | claim notes, scheduling orders, as described in def. email | 1.00 |
| 12/05/2018 | Other | conference with RDZ re: discrepancies in record; Liberty response | 0.20 |
| 12/05/2018 | Email | from Attorney Baskin re: refusal to correct contents of Record | 0.20 |
| 12/05/2018 | Draft brief | re: inconsistencies in Liberty analysis; cite to 2015 ruling, compare to denials | 2.50 |
| 12/06/2018 | Draft brief | failure of Liberty to comply w, remand order; failure to address inconsistensy | 2.20 |
| 12/06/2018 | Review | Court order dkt. 103 to highlight inconsistencies point out by court | 1.00 |
| 12/06/2018 | Review | docket sheet in 2016 case re: defendant's email re: scheduling orders, deadlines | 0.40 |
| 12/06/2018 | Research | history of emails in order to respond to Attorney Baskin's email | 0.20 |
| 12/06/2018 | Email | to Attorney Baskin responding to her email | 0.40 |
| 12/10/2018 | Research | law re: extreme peer review reports as arbitrary and capricious | 1.00 |
| 12/11/2018 | Draft brief | Memorandum re: defendants' reliance on BMI | 2.80 |
| 12/11/2018 | Research | district court case law re: exaggerated peer reviews | 2.40 |
| 12/12/2018 | Draft | 56a2 statement, re documents received | 0.40 |
| 12/12/2018 | Draft brief | re: defendant's argument re: Dr. Kitei | 1.50 |
| 12/14/2018 | Draft brief | Memorandum re: Dr. Kitei; inconsistencies with record; check against record | 2.40 |
| 12/14/2018 | Draft brief | re: Dr. Crossley; inconsistencies with Record; check against Record | 0.90 |
| 12/18/2018 | Draft brief | Add section re: Gross v. Sun Life and Black & Decker | 0.30 |

| Matter | | Case # | |
|--------|--|--------|--|

**WWZ**

**10-00065**

| **Date** | | **Subject** | **Hours** |
|----------|--|-------------|-----------|
| 12/18/2018 | Research | Gross v. Sun Life re: treating physicians | 0.40 |
| 12/18/2018 | Draft brief | Revise and finalize memorandum in opp to SJ; fix errors | 2.60 |
| 12/18/2018 | Draft | Revise declaration to be attached as exhibit | 0.90 |
| 12/18/2018 | Research | cite check cases in memo in opposition; read subsequent caselaw | 1.00 |
| 12/18/2018 | Email | from Attorney Baskin re: no fax transmittal found | 0.10 |
| 12/19/2018 | Draft brief | Memo in support of Motion for Attorney fees: NFL case factors | 3.10 |
| 12/19/2018 | Draft brief | Memo in support of attorney fees; Chambless factors | 1.20 |
| 12/19/2018 | Research | NFL case re: attorney fees allowable | 0.40 |
| 12/19/2018 | Draft brief | re: attorney fees, all issues | 1.30 |
| 12/20/2018 | Review | Record in order to draft Declaration | 0.30 |
| 12/20/2018 | Review | emails with Liberty counsel to draft memorandum of law | 0.80 |
| 12/20/2018 | Draft brief | in support of motion to correct the record | 2.20 |
| 12/20/2018 | Research | law re: duty to supplement discovery | 0.50 |
| 12/20/2018 | Research | new case: Christmas v. Sun Life | 0.30 |
| 12/20/2018 | Draft brief | revise memorandum to distinguish Christmas v. Sun Life; add objective facts | 1.50 |
| 12/21/2018 | Draft | Declaration in Support of M to Correct | 0.00 |
| 12/21/2018 | Draft | Declaration in support of Motion to Correct; review record to do so | 1.10 |
| 12/21/2018 | Draft | Declaration; review telephone records and notes to draft same | 1.30 |
| 12/21/2018 | Other | Defendants' Rule 56a2 statement | 0.50 |
| 12/21/2018 | Draft brief | Final drafting of memorandum in opposition to def Motion for Summary Judgment | 0.70 |
| 12/21/2018 | Draft | Final review of Rule 56a2 statement | 1.10 |
| 12/21/2018 | Review | Liberty's Motion to File Excess pages in its 56a2 statement | 0.10 |
| 12/21/2018 | Draft | Motion to Correct, revise and edit | 0.50 |
| 12/21/2018 | Review | Spears Exhibits A - D for Motion to Correct; compile same | 0.30 |

| Matter | | | Case # | |
|---|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 12/21/2018 | Research | case law supporting duty to supplement discovery responses | 0.50 |
| 12/21/2018 | Review | defendants' Memo in opposition to SJ motion | 1.10 |
| 12/21/2018 | Draft brief | memorandum in support of Motion to Correct | 2.50 |
| 12/28/2018 | Telephone Call; note to file | Attorney Megan Hansen | 0.05 |
| 12/28/2018 | Document Generation | Letter / Judge Kari Dooley | 0.25 |
| 12/28/2018 | Draft | M for Excess Pages for Reply | 0.60 |
| 12/28/2018 | Research | re Solnin amicus | 0.30 |
| 12/31/2018 | Draft brief | Reply, preliminary statement and standard of review | 2.00 |
| 01/02/2019 | Draft | Revise and add to Declaration is support of fees | 0.20 |
| 01/02/2019 | Research | Sent: cite check | 0.20 |
| 01/02/2019 | Research | caselaw to include in Memo in support of Motion for Attorney Fees | 1.20 |
| 01/02/2019 | Draft brief | re: attorney fee claim | 1.80 |
| 01/02/2019 | Review | time sheets re attorney fee claim, check for accuracy, separate other time | 0.90 |
| 01/02/2019 | Review | time sheets up to 9/21/17 for accuracy | 1.40 |
| 01/03/2019 | Research | Chambless case for description of paralegal work | 0.20 |
| 01/03/2019 | Research | Costs to include in fee application | 0.20 |
| 01/03/2019 | Draft | Declaration of RDZ in support of Attorney Fees | 0.25 |
| 01/03/2019 | Document Generation | Declaration of WZ for attorney fees | 0.25 |
| 01/03/2019 | Draft brief | Final review and editing of attorney fee memo | 0.80 |
| 01/03/2019 | Review | Final review of time entries | 0.90 |
| 01/03/2019 | Draft | Motion for Attorney fees | 0.40 |
| 01/04/2019 | Draft brief | Reply, standard of review, Halo issue, not discussed by Liberty | 2.20 |
| 01/04/2019 | Research | case law cited by Liberty in it memorandum of law | 1.70 |
| 01/07/2019 | Draft brief | Liberty's view of tolling; cite regulation, review tolling regulation | 1.00 |

**Case #**

| WWZ |
|---|

| 10-00065 |
|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 01/07/2019 | Review | def. Rule 56a(2) statement, incorporate into Reply | 0.70 |
| 01/07/2019 | Draft brief | re: Liberty's argument that pl. waived deadlines | 1.60 |
| 01/07/2019 | Draft brief | re: lack of substantial evidence supporting termination by Liberty | 1.40 |
| 01/08/2019 | Draft brief | Liberty's argument re: subjective v. objective symptoms | 1.10 |
| 01/08/2019 | Review | Record re: peer reviewers contact with Dr. Giannini | 0.50 |
| 01/08/2019 | Draft brief | Reply re: Liberty's new argument re: Elimination period | 0.60 |
| 01/08/2019 | Draft brief | Reply re: peer review and IME discussion by Liberty | 0.60 |
| 01/08/2019 | Draft brief | Reply, re: "any occ" period | 0.40 |
| 01/08/2019 | Draft brief | Reply, re: add Record cites re treatment during "any" occ period; Review Record | 0.90 |
| 01/08/2019 | Draft brief | Reply, re: subjective symptoms | 0.30 |
| 01/09/2019 | Draft brief | Reply, re: respond to def brief re: substantial evidence, time periods | 2.90 |
| 01/09/2019 | Draft brief | re: Montanile analysis; review SCt case law on offsets | 2.40 |
| 01/10/2019 | Research | Clean hand doctrine and set off to ERISA damages | 0.70 |
| 01/10/2019 | Draft brief | Reply, re: substantial evidence does not support termination | 0.70 |
| 01/10/2019 | Draft brief | Reply; set off issue | 1.00 |
| 01/11/2019 | Review | Defendants' Memo in Opposition to M to Correct the Record, review exhibits | 0.50 |
| 01/14/2019 | Draft brief | Finalize Reply re: SJ motion; review all issues and arguments | 4.10 |
| 01/14/2019 | Draft | Motion for extension of time | 0.30 |
| 01/14/2019 | Email | Received: Activity in Case 3:11-cv-01807-KAD Spears v. Liberty Life Assurance Co | 0.10 |
| 01/14/2019 | Email | Received: RE: Spears | 0.10 |
| 01/14/2019 | Email | Sent: RE: Spears | 0.10 |
| 01/14/2019 | Email | Sent: Spears | 0.10 |
| 01/15/2019 | Review | Received: Activity in Case 3:11-cv-01807-KAD Spears v. Liberty Life Assurance Co | 0.10 |
| 01/15/2019 | Draft brief | Reply Draft re: contacts with attorney by Liberty | 0.40 |

| Matter | | | Case # | |
|---|---|---|---|---|

| **WWZ** | | | | |
|---|---|---|---|---|

| | | **10-00065** | | |
|---|---|---|---|---|

| Date | | Subject | Hours |
|---|---|---|---|
| 01/30/2019 | Research | District of Connecticut case law re: standard for granting motion nunc pro tunc | 1.80 |
| 01/30/2019 | Review | Motion for leave to file Sur Reply, by def | 0.30 |
| 01/30/2019 | Draft | Motion to File Nunc Pro Tunc | 0.90 |
| 02/06/2019 | Draft brief | Reply re: Motion to Correct, procedural history | 0.90 |
| 02/06/2019 | Draft brief | re: missing documents | 3.90 |
| 02/07/2019 | Draft brief | Reply re: Motion to Correct, need for accurate record | 2.70 |
| 02/07/2019 | Draft brief | Reply re: Motion to Correct; chain of emails | 0.40 |
| 02/07/2019 | Draft brief | Reply, re: document not received when sent | 0.70 |
| 02/07/2019 | Research | law re: submission of ERISA record; requirements; time frames | 2.50 |
| 02/08/2019 | Draft brief | Reply re: Motion to Correct, re: faxes | 0.20 |
| 02/11/2019 | Draft | Finalize Reply re: Motion to Correct; last review | 0.20 |
| 02/13/2019 | Review | Received: Activity in Case 3:11-cv-01807-KAD Spears v. Liberty Life Assurance Co | 0.40 |
| 06/19/2019 | Draft brief | Reply Draft re: contacts with attorney by Liberty - | 0.00 |
| 06/21/2019 | Email | From Attorney Baskin re: scheduling order | 0.10 |
| 06/21/2019 | Email | from Ms. Spears re: trial schedule, status | 0.10 |
| 06/21/2019 | Email | to Attorney Baskin re: agreement | 0.10 |
| 06/21/2019 | Email | to Ms. Spears re: reason for joint extension request for trial date | 0.20 |
| 06/21/2019 | Email | to Ms. Spears re: trial date | 0.20 |
| 07/01/2019 | Email | from Attorney Baskin | 0.10 |
| 07/01/2019 | Email | from Attorney Baskin re: other dates | 0.10 |
| 07/01/2019 | Email | to Attorney Baskin re: 7/3/19 | 0.10 |
| 07/01/2019 | Email | to Attorney Baskin re: drafting of motion | 0.10 |
| 07/01/2019 | Email | to Attorney Baskin re: other dates | 0.10 |
| 07/02/2019 | Email | Court notice re: conference | 0.10 |

| Matter | | | Case # | |
|---|---|---|---|---|

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|---|---|---|---|
| 07/02/2019 | Email | Law clerk re: telephone conference | 0.10 |
| 07/02/2019 | Email | from Attorney Baskin re: her dates, and joint proposal | 0.10 |
| 07/02/2019 | Email | from Attorney Baskin re: joint proposal | 0.10 |
| 07/02/2019 | Email | from Attorney Baskin re: preferred dates | 0.10 |
| 07/02/2019 | Email | to Attorney Baskin re: dates | 0.10 |
| 07/05/2019 | Telephone call w client; note | Ms. Spears re: court conference, voice mail | 0.05 |
| 07/10/2019 | Email | Ms. Spears re: conference with Court | 0.20 |
| 07/12/2019 | Telephone call w client; note | Ms. Spears re: court conference, voice mail | 0.05 |
| 07/15/2019 | Review | Court Order re: dkt. 4, chambers practice | 0.10 |
| 07/19/2019 | Review | court notice re: dkt 188 | 0.10 |
| 07/22/2019 | Telephone call w client; note | Ms. Spears re: change in Judge, future argument | 0.20 |
| 08/07/2019 | Email | From Mr. Shafer, Courtroom deputy, re documents | 0.10 |
| 08/07/2019 | Review | file to obtain documents per Court request; | 1.20 |
| 08/07/2019 | Email | from court, re: Bates stamped documents | 0.10 |
| 08/07/2019 | Email | to Court, pursuant to Court's request | 0.10 |
| 08/29/2019 | Hearing Preparation | file, Pacer,  re: any opposition or ruling to dkt. 140? to prepare for argument | 1.50 |
| 09/04/2019 | Hearing Preparation | 56a1 and 56a2 statements to prepare for argument | 1.90 |
| 09/04/2019 | Review | Motion to Correct and all briefs to prepare for argument; outline same | 2.90 |
| 09/04/2019 | Review | history of email chains to prepare re: Motion to correct | 0.60 |
| 09/04/2019 | Hearing Preparation | record re: references to thyroid surgery; to prepare for argument | 0.60 |
| 09/06/2019 | Hearing Preparation | history of pleadings; chronology, to prepare for argument | 1.30 |
| 09/09/2019 | Hearing Preparation | Memo for SJ, 2015 court ruling, outline notes for oral argument | 3.50 |
| 09/09/2019 | Hearing Preparation | amended Complaints; Answer, review chronology to prepare for argument | 1.30 |
| 09/10/2019 | Hearing Preparation | Defendants' opposition brief and Reply, to prepare for argument | 1.40 |

| Matter | | | Case # |
| --- | --- | --- | --- |

## WWZ

### 10-00065

| Date | | Subject | Hours |
| --- | --- | --- | --- |
| 09/10/2019 | Hearing Preparation | plaintiff's  Reply to prepare for argument; add to notes | 0.80 |
| 09/10/2019 | Hearing Preparation | plaintiff's opposition brief to prepare for argument; add to notes | 1.10 |
| 09/11/2019 | Hearing Preparation | Administrative record to prepare for argument; highlight specific documents | 1.30 |
| 09/11/2019 | Hearing Preparation | SPD re: partial disability benefit to prepare for argument | 0.30 |
| 09/11/2019 | Hearing Preparation | defendant's briefs and arguments to prepare for oral argument; add to notes | 2.50 |
| 09/12/2019 | Review | Review new appearance | 0.10 |
| 09/12/2019 | Hearing Preparation | defendants' waiver argument; add to notes for oral argument | 1.00 |
| 09/16/2019 | Draft | Outline for oral argument; revise same | 1.20 |
| 09/16/2019 | Telephone call w client; note | client | 0.05 |
| 09/17/2019 | Research | Halo case in light of defendants' brief, re: preamble, basis of decision | 0.90 |
| 09/17/2019 | Research | Kisor v. Wilkie re: impact on Halo; discussion of Auer deference; cite of Udall | 1.00 |
| 09/17/2019 | Review | Liberty's notice of supplemental authority | 0.40 |
| 09/17/2019 | Telephone call w client; note | Ms. Spears re: request for demand | 0.20 |
| 09/17/2019 | Hearing Preparation | Prepare for argument; conf with RDZ to review arguments | 2.00 |
| 09/17/2019 | Hearing Preparation | Review record to obtain page cites to support claims in oral arguement | 0.70 |
| 09/17/2019 | Hearing Preparation | Revise outline for oral argument | 0.80 |
| 09/17/2019 | Review | initial summary judgment brief to prepare for oral argument | 1.20 |
| 09/17/2019 | Draft | notes refuting reliance on Kisor for oral argument | 0.40 |
| 09/17/2019 | Email | to Ms. Spears re: call | 0.10 |
| 09/18/2019 | Research | Research effect of pleading affirmative defenses | 0.40 |
| 09/18/2019 | Hearing Preparation | Review Memo for SJ for argument | 1.30 |
| 09/18/2019 | Hearing Preparation | Review Record and obtain page cites for argument | 0.80 |
| 09/18/2019 | Hearing Preparation | Review defendants' SJ brief to prepare for argument | 0.60 |
| 09/18/2019 | Hearing Preparation | Revise outline for argument | 1.30 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 09/18/2019 | Hearing Preparation | conference with RDZ re: issues to emphasize at argument | 0.30 |
| 09/18/2019 | Email | from Attorney Abel re: settlement possibility | 0.10 |
| 09/18/2019 | Hearing Preparation | moot court to prepare for argument | 1.10 |
| 09/18/2019 | Email | to Attorney Abel re: settlement possibility | 0.10 |
| 09/19/2019 | Hearing Preparation | Review outline to prepare for argument; also review Record document to be cited | 1.50 |
| 09/19/2019 | Attend Hearing | Travel to hearing; attend argument, travel back | 4.90 |
| 09/23/2019 | Review | prepare new demand; draft spreadsheets | 0.25 |
| 09/24/2019 | Other | Conference with RDZ re: computations for demand; spreadsheets (redact 1.0) | 0.50 |
| 09/25/2019 | Telephone call w client; note | client re: SJ hearing; formulate demand | 0.40 |
| 09/25/2019 | Review | notice from court re: hearing recording | 0.10 |
| 09/25/2019 | Email | to Ms. Spears re: calculation of demand | 0.10 |
| 09/27/2019 | Review | defendants' supplemental brief | 0.25 |
| 09/30/2019 | Email | from Ms. Spears re: demand | 0.10 |
| 09/30/2019 | Email | to Ms. Spears re: demand | 0.20 |
| 09/30/2019 | Email | with Ms. Spears re: new demand | 0.20 |
| 10/01/2019 | Review | Review and outline Spears decision | 2.90 |
| 10/02/2019 | Other | Conference with RDZ re: decision; future work to be done | 0.40 |
| 10/02/2019 | Telephone call w client; note | Ms. Spears re: court ruling | 0.25 |
| 10/02/2019 | Email | Ms. Spears re: information needed by the court | 0.10 |
| 10/03/2019 | Review | file to obtain documents re: other disability income per Court order | 1.80 |
| 10/03/2019 | Telephone call w SS; file note | ssA- District Office re: documents needed for Federal Court | 0.20 |
| 10/04/2019 | Email | from Ms. Spears re: new documents for Court re: other benefits | 0.10 |
| 10/04/2019 | Email | to Ms. Spears re: new documents for Court | 0.20 |
| 10/08/2019 | Telephone call w SS; file note | sSA- District Office re: document verifying ending date | 0.20 |

**Matter** | **Case #**

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|--|---------|-------|
| 10/14/2019 | Research | allowable fees for post remand work | 1.00 |
| 10/14/2019 | Email | from Ms. Spears re: documents to produce to court | 0.10 |
| 10/14/2019 | Email | to Ms. Spears re: have obtained needed documents | 0.10 |
| 10/16/2019 | Draft brief | Edit brief to meet page requirement of 20 pages; eliminate some discussion | 0.50 |
| 10/16/2019 | Draft brief | Memo in Support of Motion for Fees, add Hensley argument, revise all | 2.40 |
| 10/16/2019 | Research | recent Connecticut district court & Second Circuit re: attorney fee awards; | 1.00 |
| 10/17/2019 | Research | Read Benjamin case re: 2019 fees in Connecticut | 0.30 |
| 10/17/2019 | Review | Redact time entries in the exercise of billing judgment | 1.10 |
| 10/17/2019 | Draft | Updated itemization of costs | 0.20 |
| 10/19/2019 | Research | Computations of monthly amounts; check policy to verify | 0.40 |
| 10/19/2019 | Email | Ms. Spears re: work after Winter Wyman | 0.20 |
| 10/19/2019 | Research | case law re: rate of prejudgment interest; any limits on discretion of court? | 2.80 |
| 10/19/2019 | Email | from Ms. Spears re: wages at Winter Wyman | 0.10 |
| 10/19/2019 | Draft brief | re: prejudgment interest | 0.40 |
| 10/20/2019 | Email | from Ms. Spears re: 2015 income | 0.10 |
| 10/21/2019 | Research | McCuthen and other cases re: credit for attorney fees from LTD insurer | 1.80 |
| 10/21/2019 | Research | law re: offset of social security disability; case law | 2.50 |
| 10/21/2019 | Draft brief | re: state welfare; read policy re: other insurance offsets | 0.40 |
| 10/21/2019 | Research | recent caselaw re: social security offsets in LTD claims | 0.80 |
| 10/21/2019 | Research | statutes re: offset provisions; compare to policy | 0.40 |
| 10/21/2019 | Email | to Ms. Spears re: information for damages brief | 0.10 |
| 10/21/2019 | Email | to Ms. Spears re: work after Winter Wyman | 0.10 |
| 10/21/2019 | Research | use of different interest rates by courts; read recent caselaw | 1.40 |
| 10/22/2019 | Research | Legislative history of 38a-519 re: 14 pt. provision | 2.10 |

**WWZ**

**10-00065**

| Date | | Subject | Hours |
|------|---|---------|-------|
| 10/22/2019 | Draft brief | Memo for damages; revise and edit arguments | 3.50 |
| 10/22/2019 | Other | conference with RDZ re: 38a-519 | 0.30 |
| 10/22/2019 | Draft brief | re: is policy provision re set off void as against public policy | 0.60 |
| 10/23/2019 | Other | Conference with RDZ re: spreadsheets needed for court | 0.30 |
| 10/23/2019 | Email | Ms. Spears re: earnings after Winter Wyman | 0.20 |
| 10/23/2019 | Research | State case law re: 38a-519 | 0.50 |
| 10/24/2019 | Other | Conferences with RDZ re: spreadsheets needed for damages brief | 0.40 |
| 10/24/2019 | Draft brief | Damages brief re: edit all issues | 1.10 |
| 10/24/2019 | Draft brief | Damages brief, re: spreadsheets | 0.40 |
| 10/24/2019 | Email | Employment after Winter Wyman | 0.20 |
| 10/24/2019 | Draft | List of costs for fee motion for court | 0.30 |
| 10/24/2019 | Draft | Motion for Damages; specifying exhibits | 0.20 |
| 10/24/2019 | Email | from Ms. Spears re: employment after Winter Wyman | 0.10 |
| 10/24/2019 | Email | from Ms. Spears re: next steps | 0.10 |
| 10/25/2019 | Draft brief | Evaluate documents for use as exhibits to motion for damages; compile same | 0.40 |
| 10/25/2019 | Draft brief | Finalize memo for damages; revise and edit | 1.40 |
| 10/25/2019 | Research | cite check case law in memo for damages; read citing cases | 0.70 |
| 10/26/2019 | Draft brief | Attorney fee memorandum; revise format, edit | 1.70 |
| 10/26/2019 | Research | Cite check attorney fee memorandum | 0.50 |
| 10/26/2019 | Review | time sheets and exercise billing judgment, n/c, redact .5 | 0.00 |
| 10/29/2019 | Draft brief | Memorandum in Support of Motion For Fees | 0.10 |
| 10/29/2019 | Draft brief | Memorandum in Support of Motion for Damages | 0.10 |
| 10/29/2019 | Draft | Motion for  Fees | 0.10 |
| 10/29/2019 | Draft | Motion for Damages | 0.30 |

**WWZ**

10-00065

| Date | | Subject | Hours |
| --- | --- | --- | --- |
| 10/29/2019 | Other | efile M for damages - prepare and check exhibits,  redact .7 | 0.00 |
| | | | 1,031.94 |
| | | **Grand Total:** | 1,157.79 |